1  J. Andrew Coombs (SBN 123881)
   andy@coombspc.com

2  Nicole L. Drey (SBN 250235)
   nicole@coombspc.com

3  J. Andrew Coombs, A Prof. Corp.
   517 East Wilson Avenue, Suite 202

4  Glendale, California 91206
   Telephone:   (818) 500-3200

5  Facsimile:   (818) 500-3201

6  Attorneys for Plaintiff
   Warner Bros. Home Entertainment Inc.

7

8  Giancarlo Bracchi, an individual and d/b/a
   as Amazon.com Sellers Giantsquid and
   Giant Squid Records NYC

9  45-38 11th Street
   Long Island City, New York 11101

10 Telephone:  (347) 420-3136

11 Defendant, *in pro se*

12

13                UNITED STATES DISTRICT COURT

14               CENTRAL DISTRICT OF CALIFORNIA

15

16 Warner Bros. Home Entertainment Inc.,  )   Case No.: CV12-7768 MWF (MANx)
                                          )
17                        Plaintiff,      )   CONSENT DECREE AND
          v.                              )   PERMANENT  INJUNCTION
18                                        )
   Giancarlo Bracchi, an individual and   )
19 d/b/a as Amazon.com Sellers Giantsquid )
   and Giant Squid Records NYC; and Does  )
20 1-10, inclusive,                       )
                                          )
21                       Defendants.      )
   _____)

22

23          The Court, having read and considered the Joint Stipulation for Entry of

24 Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner

25 Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Giancarlo Bracchi, an

26 individual and d/b/a as Amazon.com Sellers Giantsquid and Giant Squid Records

27 NYC ("Defendant"), in this action, and good cause appearing therefore, hereby:

28          ORDERS that based on the Parties' stipulation and only as to Defendant, his

JS-6

NOTE: CHANGES MADE BY THE COURT

successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq*., and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendants.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has made unauthorized uses of Plaintiff's Works or substantially similar likenesses or colorable imitations thereof.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, contributorily or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

   a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

   b)      Enabling, facilitating, permitting, assisting, soliciting, encouraging,

abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c)   Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5)   Each side shall bear its own fees and costs of suit.

6)   Except as provided herein, all claims alleged in the Complaint against Defendants are dismissed with prejudice.

**7)   This Injunction shall be served upon Defendant by Plaintiff by mail, Fed. R. Civ. P. 5(b)(2)(C).**

8)   The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9)   The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10)   The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendants, be reopened should Defendant default under the terms of the Settlement Agreement.

11)   This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations

hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.

DATED:  April 24, 2013

Hon. Michael W. Fitzgerald
United States District Judge


PRESENTED BY:

J. Andrew Coombs, A Prof. Corp.


By: _____
        J. Andrew Coombs
        Nicole L. Drey
Attorneys for Plaintiff Warner Bros. Home
Entertainment Inc.

Giancarlo Bracchi, an individual and d/b/a
as Amazon.com Sellers Giantsquid and
Giant Squid Records NYC


By: _____
        Giancarlo Bracchi, an individual and
        d/b/a as Amazon.com Sellers
        Giantsquid and Giant Squid Records
        NYC
Defendant, *in pro se*

**EXHIBIT A**

**COPYRIGHT REGISTRATIONS**

| REG. NO. | TITLE | COPYRIGHT CLAIMANTS |
|---|---|---|
| PA 1-388-492 | A SCANNER DARKLY | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 1-071-810 | AQUA TEEN HUNGER FORCE: Rabbot | Cartoon Network LP, LLLP ("CNLL") |
| PA 1-071-813 | AQUA TEEN HUNGER FORCE: Escape From Leprechaupolis | CNLL |
| PA 1-071-811 | AQUA TEEN HUNGER FORCE: Bus Of The Undead | CNLL |
| PA 1-071-806 | AQUA TEEN HUNGER FORCE: Mooninites | CNLL |
| PA 1-102-945 | AQUA TEEN HUNGER FORCE: Balloonenstein | CNLL |
| PA 1-119-890 | AQUA TEEN HUNGER FORCE: Space Conflict From Beyong Pluto | CNLL |
| PA 1-119-886 | AQUA TEEN HUNGER FORCE: Ol' Drippy | CNLL |
| PA 1-119-888 | AQUA TEEN HUNGER FORCE: Revenge Of The Mooninites | CNLL |
| PA 1-119-874 | AQUA TEEN HUNGER FORCE: Mc Pee Pants | CNLL |
| PA 1-119-875 | AQUA TEEN HUNGER FORCE: Dumber Dolls | CNLL |
| PA 1-119-887 | AQUA TEEN HUNGER FORCE: Bad Replicant | CNLL |

| PA 1-119-873 | AQUA TEEN HUNGER FORCE: Circus | CNLL |
|---|---|---|
| PA 1-119-889 | AQUA TEEN HUNGER FORCE: Love Mummy | CNLL |
| PA 1-119-884 | AQUA TEEN HUNGER FORCE: Dumber Days | CNLL |
| PA 1-155-557 | AQUA TEEN HUNGER FORCE: Interfection | CNLL |
| PA 1-155-558 | AQUA TEEN HUNGER FORCE: PDA | CNLL |
| PA 1-155-559 | AQUA TEEN HUNGER FORCE: Mail Order Bride | CNLL |
| PA 1-155-574 | AQUA TEEN HUNGER FORCE: Cybernetic Ghost Of Christmas Past From The Future | CNLL |
| PA 1-155-554 | AQUA TEEN HUNGER FORCE: Super Birthday Snake | CNLL |
| PA 1-227-494 | AQUA TEEN HUNGER FORCE: Super Hero | CNLL |
| PA 1-227-511 | AQUA TEEN HUNGER FORCE: Super Bowl | CNLL |
| PA 1-155-552 | AQUA TEEN HUNGER FORCE: Super Computer | CNLL |
| PA 1-227-515 | AQUA TEEN HUNGER FORCE: Super Model | CNLL |
| PA 1-227-495 | AQUA TEEN HUNGER FORCE: Super Spore | CNLL |
| PA 1-227-513 | AQUA TEEN HUNGER FORCE: Super Sirloin | CNLL |
| PA 1-227-508 | AQUA TEEN HUNGER FORCE: Super Squatter | CNLL |
| PA 1-227-509 | AQUA TEEN HUNGER FORCE: Meat Zone | CNLL |
| PA 1-227-512 | AQUA TEEN HUNGER FORCE: Super Trivia | CNLL |

| PA 1-227-507 | AQUA TEEN HUNGER FORCE: Universal Remonster | CNLL |
|---|---|---|
| PA 1-227-510 | AQUA TEEN HUNGER FORCE: Total Re-Carl | CNLL |
| PA 1-227-505 | AQUA TEEN HUNGER FORCE: Revenge Of The Trees | CNLL |
| PA 1-227-532 | AQUA TEEN HUNGER FORCE: Spirit Journey Formation Anniversary | CNLL |
| PA 1-227-500 | AQUA TEEN HUNGER FORCE: The Shaving | CNLL |
| PA 1-227-506 | AQUA TEEN HUNGER FORCE: Broodwich | CNLL |
| PA 1-227-502 | AQUA TEEN HUNGER FORCE: Kidney Car | CNLL |
| PA 1-227-501 | AQUA TEEN HUNGER FORCE: The Cubing | CNLL |
| PA 1-227-531 | AQUA TEEN HUNGER FORCE: Frat Aliens | CNLL |
| PA 1-227-498 | AQUA TEEN HUNGER FORCE: The Clowning | CNLL |
| PA 1-227-499 | AQUA TEEN HUNGER FORCE: The Dressing | CNLL |
| PA 1-235-878 | AQUA TEEN HUNGER FORCE: The | CNLL |
| PA 1-235-881 | AQUA TEEN HUNGER FORCE: The Cloning | CNLL |
| PA 1-235-882 | AQUA TEEN HUNGER FORCE: The Last One | CNLL |
| PA 1-235-883 | AQUA TEEN HUNGER FORCE: Video Ouija | CNLL |
| PA 1-235-886 | AQUA TEEN HUNGER FORCE: Unremarkable Voyage | CNLL |

| PA 1-256-899 | AQUA TEEN HUNGER FORCE: Mooninites 3: Remooned | CNLL |
|---|---|---|
| PA 1-256-904 | AQUA TEEN HUNGER FORCE: Gee Whiz | CNLL |
| PA 1-256-909 | AQUA TEEN HUNGER FORCE: eDork | CNLL |
| PA 1-256-910 | AQUA TEEN HUNGER FORCE: Little Brittle | CNLL |
| PA 1-256-908 | AQUA TEEN HUNGER FORCE: Robositter | CNLL |
| PA 1-256-897 | AQUA TEEN HUNGER FORCE: The South Bronx Paradise Diet | CNLL |
| PA 1-256-905 | AQUA TEEN HUNGER FORCE: Dusty Gozongas | CNLL |
| PA 1-256-903 | AQUA TEEN HUNGER FORCE: T-Shirt Of The Dead | CNLL |
| PA 1-256-906 | AQUA TEEN HUNGER FORCE: Hypno-Germ | CNLL |
| PA 1-256-902 | AQUA TEEN HUNGER FORCE: Carl | CNLL |
| PA 1-260-731 | AQUA TEEN HUNGER FORCE: Dirtfoot | CNLL |
| PA 1-260-733 | AQUA TEEN HUNGER FORCE: Boost Mobile | CNLL |
| PA 1-261-780 | AQUA TEEN HUNGER FORCE: Dickesode | CNLL |
| Pau 2-920-892 | AQUA TEEN HUNGER FORCE: Hand Banana | CNLL |
| Pau 3-090-163 | AQUA TEEN HUNGER FORCE: Party All The Time | CNLL |
| PA 1-350-348 | AQUA TEEN HUNGER FORCE: Global Grilling | CNLL |

| PA 1-346-619 | AQUA TEEN HUNGER FORCE: Grim Reaper Gutters | CNLL |
|---|---|---|
| PA 1-350-427 | AQUA TEEN HUNGER FORCE: Moonajuana | CNLL |
| PA 1-351-412 | AQUA TEEN HUNGER FORCE: Bart Oates | CNLL |
| PA 1-350-392 | AQUA TEEN HUNGER FORCE: Antenna | CNLL |
| PA 1-364-513 | AQUA TEEN HUNGER FORCE: Ezekial | CNLL |
| PA 1-364-524 | AQUA TEEN HUNGER FORCE: Carl Wash | CNLL |
| PA 1-626-961 | AQUA TEEN HUNGER FORCE: Robots Are Everywhere | The Cartoon Network, Inc. ("CNI") |
| PA 1-598-865 | AQUA TEEN HUNGER FORCE: Sirens | CNI |
| PA 1-596-760 | AQUA TEEN HUNGER FORCE: Couples Skate | CNI |
| PA 1-620-317 | AQUA TEEN HUNGER FORCE: Reedickyoulus | CNI |
| PA 1-620-319 | AQUA TEEN HUNGER FORCE: Hoppy Bunny | CNI |
| PA 1-620-321 | AQUA TEEN HUNGER FORCE: Laser Lenses | CNI |
| PA 1-597-253 | AQUA TEEN HUNGER FORCE: Dummy Love | CNI |
| PA 1-597-248 | AQUA TEEN HUNGER FORCE: The Marines | CNI |
| PA 1-602-317 | AQUA TEEN HUNGER FORCE: Bible Fruit | CNI |
| PA 1-271-539 | BATMAN BEGINS | Patalex III Productions, Ltd. |

| PA 582-970 | BATMAN: The Cat And The Claw | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros., a division of Time Warner Entertainment Company, LP ("WBEI") |
|---|---|---|
| PA 582-972 | BATMAN: On Leather Wings | WBEI |
| PA 582-971 | BATMAN: Heart Of Ice | WBEI |
| PA 586-443 | BATMAN: Feat Of Clay Part 1 | WBEI |
| PA 586-442 | BATMAN: Feat OF Clay Part 2 | WBEI |
| PA 586-462 | BATMAN: It's Never Too Late | WBEI |
| PA 586-437 | BATMAN: Joker's Favor | WBEI |
| PA 586-444 | BATMAN: The Cat And The Claw Part 2 | WBEI |
| PA 586-463 | BATMAN: Pretty Poison | WBEI |
| PA 586-441 | BATMAN: Nothing To Fear | WBEI |
| PA 586-460 | BATMAN: Be A Clown | WBEI |
| PA 586-440 | BATMAN: Appointment In Crime Alley | WBEI |
| PA 586-461 | BATMAN: POV | WBEI |
| PA 589-507 | BATMAN: The Clock King | WBEI |
| PA 589-506 | BATMAN: The Last Laugh | WBEI |
| PA 589-500 | BATMAN: Eternal Youth | WBEI |
| PA 589-508 | BATMAN: Two-Face Part 1 | WBEI |
| PA 589-509 | BATMAN: Two-Face Part 2 | WBEI |
| PA 589-499 | BATMAN: Fear Of Victory | WBEI |
| PA 589-498 | BATMAN: I've Got Batman In My Basement | WBEI |
| PA 574-393 | BATMAN: Vendetta | WBEI |
| PA 601-543 | BATMAN: Prophecy Of Doom | WBEI |
| PA 574-391 | BATMAN: The Forgotten | WBEI |

| | | |
|---|---|---|
| PA 574-404 | BATMAN: Mad As A Hatter | WBEI |
| PA 574-395 | BATMAN: The Cape And Cowl Conspiracy | WBEI |
| PA 601-545 | BATMAN: Perchance To Dream | WBEI |
| PA 574-390 | BATMAN: The Underwellers | WBEI |
| PA 601-514 | BATMAN: Night Of The Ninja | WBEI |
| PA 601-542 | BATMAN: The Strange Secret Of Bruce Wayne | WBEI |
| PA 601-544 | BATMAN: Tyger Tyger | WBEI |
| PA 574-394 | BATMAN: Dreams In Darkness | WBEI |
| PA 574-392 | BATMAN: Beware The Gray Ghost | WBEI |
| PA 601-517 | BATMAN: Cat Scratch Fever | WBEI |
| PA 601-516 | BATMAN: I Am The Night | WBEI |
| PA 601-518 | BATMAN: Almost Got'im | WBEI |
| PA 601-515 | BATMAN: Moon Of The Wolf | WBEI |
| PA 601-546 | BATMAN: Terror In The Sky | WBEI |
| PA 574-389 | BATMAN: Christmas With The Joker | WBEI |
| PA 607-506 | BATMAN: Heart Of Steel: Part 1 | WBEI |
| PA 607-507 | BATMAN: Heart Of Steel: Part 2 | WBEI |
| PA 607-508 | BATMAN: If You're So Smart, Why Aren't You Rich? | WBEI |
| PA 604-700 | BATMAN: Joker's Wild | WBEI |
| PA 607-509 | BATMAN: His Silicon Soul | WBEI |
| PA 607-503 | BATMAN: Off Balance | WBEI |
| PA 604-701 | BATMAN: What Is Reality? | WBEI |
| PA 607-510 | BATMAN: The Laughing Fish | WBEI |
| PA 607-505 | BATMAN: Harley And Ivy | WBEI |
| PA 607-502 | BATMAN: The Mechanic | WBEI |
| PA 605-107 | BATMAN: The Man Who Killed Batman | WBEI |
| PA 605-109 | BATMAN: Zatanna | WBEI |

| | | |
|---|---|---|
| PA 607-504 | BATMAN: Robin's Reckoning: Part 1 | WBEI |
| PA 605-105 | BATMAN: Birds Of A Feather | WBEI |
| PA 607-501 | BATMAN: Robin's Reckoning: Part 2 | WBEI |
| PA 607-511 | BATMAN: Blind As A Bat | WBEI |
| PA 605-106 | BATMAN: Day Of The Samurai | WBEI |
| PA 605-108 | BATMAN: See No Evil | WBEI |
| PA 628-178 | BATMAN: The Demon's Quest: Part 1 | WBEI |
| PA 628-179 | BATMAN: The Demon's Quest: Part 2 | WBEI |
| PA 628-176 | BATMAN: Read My Lips | WBEI |
| PA 677-780 | BATMAN: Fire From Olympus | WBEI |
| PA 677-779 | BATMAN: Shadow Of The Bat Part 1 | WBEI |
| PA 677-780 | BATMAN: Shadow Of The Bat Part 2 | WBEI |
| PA 677-778 | BATMAN: Mudslide | WBEI |
| PA 677-781 | BATMAN: The Worry Men | WBEI |
| PA 677-811 | BATMAN: Paging The Crime Doctor | WBEI |
| PA 711-888 | BATMAN: House & Garden | WBEI |
| PA 711-885 | BATMAN: Sideshow | WBEI |
| PA 711-887 | BATMAN: Avatar | WBEI |
| PA 711-886 | BATMAN: Trial | WBEI |
| PA 711-883 | BATMAN: Harlequinade | WBEI |
| PA 741-779 | BATMAN: Bane | WBEI |
| PA 749-974 | BATMAN: Second Chance | WBEI |
| PA 741-781 | BATMAN: Riddler's Reform | WBEI |
| PA 741-782 | BATMAN: Baby-Doll | WBEI |
| PA 741-780 | BATMAN: Time Out Of Joint | WBEI |
| PA 751-503 | BATMAN: Harley's Holiday | WBEI |
| PA 751-535 | BATMAN: Make 'Em Laugh | WBEI |

| PA 751-546 | BATMAN: Batgirl Returns | WBEI |
|---|---|---|
| PA 751-502 | BATMAN: Lock-Up | WBEI |
| PA 750-008 | BATMAN: Deep Freeze | WBEI |
| PA 777-766 | BATMAN: The Terrible Trio | WBEI |
| PA 777-768 | BATMAN: Showdown | WBEI |
| PA 777-763 | BATMAN: Catwalk | WBEI |
| PA 777-767 | BATMAN: A Bullet For Bullock | WBEI |
| PA 777-760 | BATMAN: The Lion And The Unicorn | WBEI |
| PA 157-612 | Blade Runner: The Final Cut [Blu-ray] | The Blade Runner Partnership |
| PA 1-709-262 | BOARDWALK EMPIRE: Boardwalk Empire | Home Box Office, Inc. ("HBO") |
| PA 1-709-258 | BOARDWALK EMPIRE: The Ivory Tower | HBO |
| PA 1-709-256 | BOARDWALK EMPIRE: Broadway Limited | HBO |
| PA 1-709-260 | BOARDWALK EMPIRE: Anastasia | HBO |
| PA 1-709-265 | BOARDWALK EMPIRE: Nights In Ballygran | HBO |
| PA 1-716-941 | BOARDWALK EMPIRE: Family Limitation | HBO |
| PA 1-716-942 | BOARDWALK EMPIRE: Home | HBO |
| PA 1-716-946 | BOARDWALK EMPIRE: Hold Me In Paradise | HBO |
| PA 1-719-464 | BOARDWALK EMPIRE: Belle Femme | HBO |
| PA 1-719-463 | BOARDWALK EMPIRE: The Emerald City | HBO |
| PA 1-719-466 | BOARDWALK EMPIRE: Paris Green | HBO |

| PA 1-721-376 | BOARDWALK EMPIRE: A Return To Normalcy | HBO |
|---|---|---|
| PA 1-066-927 | CURB YOUR ENTHUSIASM: The Pants Tent | HBO |
| PA 1-066-926 | CURB YOUR ENTHUSIASM: Ted and Mary | HBO |
| PA 1-066-925 | CURB YOUR ENTHUSIASM: Porno Gil | HBO |
| PA 1-066-924 | CURB YOUR ENTHUSIASM: The Bracelet | HBO |
| PA 1-066-922 | CURB YOUR ENTHUSIASM: Interior Decorator | HBO |
| PA 1-067-256 | CURB YOUR ENTHUSIASM: The Wire | HBO |
| PA 1-067-258 | CURB YOUR ENTHUSIASM: AAMCO | HBO |
| PA 1-067-257 | CURB YOUR ENTHUSIASM: Beloved Aunt | HBO |
| PA 1-067-259 | CURB YOUR ENTHUSIASM: Affirmative Action | HBO |
| PA 1-067-252 | CURB YOUR ENTHUSIASM: The Group | HBO |
| PA 1-065-855 | CURB YOUR ENTHUSIASM: The Car Salesman | HBO |
| PA 1-057-208 | CURB YOUR ENTHUSIASM: Thor | HBO |
| PA 1-057-209 | CURB YOUR ENTHUSIASM: Trick or Treat | HBO |
| PA 1-069-485 | CURB YOUR ENTHUSIASM: The Shrimp Incident | HBO |
| PA 1-057-219 | CURB YOUR ENTHUSIASM: The Thong | HBO |
| PA 1-069-513 | CURB YOUR ENTHUSIASM: The Acupuncturist | HBO |

| PA 1-069-477 | CURB YOUR ENTHUSIASM: The Doll | HBO |
|---|---|---|
| PA 1-069-512 | CURB YOUR ENTHUSIASM: Shaq | HBO |
| PA 1-068-668 | CURB YOUR ENTHUSIASM: The Baptism | HBO |
| PA 1-068-669 | CURB YOUR ENTHUSIASM: The Massage | HBO |
| PA 1-112-369 | CURB YOUR ENTHUSIASM: Chet's Shirt | HBO |
| PA 1-112-370 | CURB YOUR ENTHUSIASM: The Benadryl Brownie | HBO |
| PA 1-085-804 | CURB YOUR ENTHUSIASM: Club Soda And Salt | HBO |
| PA 1-196-195 | CURB YOUR ENTHUSIASM: The Nanny From Hell | HBO |
| PA 1-113-207 | CURB YOUR ENTHUSIASM: The Terrorist Attack | HBO |
| PA 1-116-330 | CURB YOUR ENTHUSIASM: The Special Section | HBO |
| PA 1-113-199 | CURB YOUR ENTHUSIASM: The Corpse-Sniffing Dog | HBO |
| PA 1-113-208 | CURB YOUR ENTHUSIASM: Krazee-Eyez Killa | HBO |
| PA 1-110-843 | CURB YOUR ENTHUSIASM: Mary, Joseph And Larry | HBO |
| PA 1-110-844 | CURB YOUR ENTHUSIASM: The Grand Opening | HBO |
| PA 1-214-046 | CURB YOUR ENTHUSIASM: Mel's Offer | HBO |
| PA 1-214-047 | CURB YOUR ENTHUSIASM: Ben's Birthday Party | HBO |
| PA 1-214-048 | CURB YOUR ENTHUSIASM: The Blind Date | HBO |

| PA 1-214-049 | CURB YOUR ENTHUSIASM: The Weatherman | HBO |
|---|---|---|
| PA 1-217-473 | CURB YOUR ENTHUSIASM: The 5 Wood | HBO |
| PA 1-217-474 | CURB YOUR ENTHUSIASM: The Car Pool Lane | HBO |
| PA 1-217-468 | CURB YOUR ENTHUSIASM: The Surogate | HBO |
| PA 1-217-475 | CURB YOUR ENTHUSIASM: Wandering Bear | HBO |
| PA 1-227-638 | CURB YOUR ENTHUSIASM: The Survivor | HBO |
| PA 1-226-021 | CURB YOUR ENTHUSIASM: Opening Night | HBO |
| PA 1-297-558 | CURB YOUR ENTHUSIASM: The Larry David Sandwich | HBO |
| PA 1-297-564 | CURB YOUR ENTHUSIASM: The Bowtie | HBO |
| PA 1-304-596 | CURB YOUR ENTHUSIASM: The Christ Nail | HBO |
| PA 1-288-498 | CURB YOUR ENTHUSIASM: Kamikaze Bingo | HBO |
| PA 1-288-500 | CURB YOUR ENTHUSIASM: Lewis Needs A Kidney | HBO |
| PA 1-288-502 | CURB YOUR ENTHUSIASM: The Smoking Jacket | HBO |
| PA 1-288-501 | CURB YOUR ENTHUSIASM: The Seder | HBO |
| PA 1-305-866 | CURB YOUR ENTHUSIASM: The Ski Lift | HBO |
| PA 1-291-180 | CURB YOUR ENTHUSIASM: The Korean Bookie | HBO |
| PA 1-291-181 | CURB YOUR ENTHUSIASM: The End | HBO |

| PA 1-598-230 | CURB YOUR ENTHUSIASM: Meet The Blacks | HBO |
|---|---|---|
| PA 1-599-784 | CURB YOUR ENTHUSIASM: The Anonymous Donor | HBO |
| PA 1-593-628 | CURB YOUR ENTHUSIASM: The Ida Funkhouser Roadside Memorial | HBO |
| PA 1-599-779 | CURB YOUR ENTHUSIASM: The Lefty Call | HBO |
| PA 1-599-781 | CURB YOUR ENTHUSIASM: The Freak Book | HBO |
| PA 1-599-783 | CURB YOUR ENTHUSIASM: The Rat Dog | HBO |
| PA 1-599-780 | CURB YOUR ENTHUSIASM: The Tivo Guy | HBO |
| PA 1-602-801 | CURB YOUR ENTHUSIASM: The N Word | HBO |
| PA 1-596-544 | CURB YOUR ENTHUSIASM: The Therapists | HBO |
| PA 1-596-545 | CURB YOUR ENTHUSIASM: The Bat Mitzvah | HBO |
| PA 1-667-813 | CURB YOUR ENTHUSIASM: Funkhouser's Crazy Sister | HBO |
| PA 1-666-647 | CURB YOUR ENTHUSIASM: Vehicular Fellatio | HBO |
| PA 1-666-643 | CURB YOUR ENTHUSIASM: The Reunion | HBO |
| PA 1-666-644 | CURB YOUR ENTHUSIASM: The Hot Towel | HBO |
| PA 1-666-645 | CURB YOUR ENTHUSIASM: Denise Handicap | HBO |
| PA 1-666-646 | CURB YOUR ENTHUSIASM: The Bare Midriff | HBO |
| PA 1-666-648 | CURB YOUR ENTHUSIASM: The Black Swan | HBO |

| PA 1-666-649 | CURB YOUR ENTHUSIASM: Officer Krupke | HBO |
|---|---|---|
| PA 1-675-546 | CURB YOUR ENTHUSIASM: The Table Read | HBO |
| PA 1-675-545 | CURB YOUR ENTHUSIASM: Seinfeld | HBO |
| PA 1-744-136 | CURB YOUR ENTHUSIASM: The Divorce | HBO |
| PA 1-746-580 | CURB YOUR ENTHUSIASM: The Safe House | HBO |
| PA 1-739-186 | CURB YOUR ENTHUSIASM: Palestinian Chicken | HBO |
| PA 1-740-510 | CURB YOUR ENTHUSIASM: The Smiley Face | HBO |
| PA 1-740-509 | CURB YOUR ENTHUSIASM: Vow of Silience | HBO |
| PA 1-740-508 | CURB YOUR ENTHUSIASM: The Hero | HBO |
| PA 1-746-589 | CURB YOUR ENTHUSIASM: The Bi-Sexual | HBO |
| PA 1-744-140 | CURB YOUR ENTHUSIASM: Car Periscope | HBO |
| PA 1-748-790 | CURB YOUR ENTHUSIASM: Mister Softee | HBO |
| PA 1-675-545 | CURB YOUR ENTHUSIASM: Seinfeld | HBO |
| PA 1-747-827 | CURB YOUR ENTHUSIASM: Larry vs. Michael J. Fox | HBO |
| PA 1-124-817 | DA ALI G SHOW: Law | Channel Four Television Corporation ("CFTC") |
| PA 1-124-816 | DA ALI G SHOW: War | CFTC |
| PA 1-124-812 | DA ALI G SHOW: Politics | CFTC |
| PA 1-148-827 | DA ALI G SHOW: Media | CFTC |

| | | |
|---|---|---|
| PA 1-148-847 | DA ALI G SHOW: Science | CFTC |
| PA 1-138-201 | DA ALI G SHOW: Belief | CFTC |
| PA 1-240-301 | DA ALI G SHOW: Respek | HBO |
| PA 1-240-303 | DA ALI G SHOW: Rekognize | HBO |
| PA 1-240-777 | DA ALI G SHOW: Peace | HBO |
| PA 1-240-776 | DA ALI G SHOW: Realize | HBO |
| PA 1-240-778 | DA ALI G SHOW: Jah | HBO |
| PA 1-240-774 | DA ALI G SHOW: Realness | HBO |
| PA 1-792-865 | Dark Shadows | WV Films IV LLC. |
| PA 420-917 | Dead Ringers (The Criterion Collection) | the Mantle Clinic II, Ltd. |
| PA 1-227-680 | DEADWOOD: Deadwood | HBO |
| PA 1-231-791 | DEADWOOD: Deep Water | HBO |
| PA 1-231-792 | DEADWOOD: Reconnoitering The Rim | HBO |
| PA 1-227-640 | DEADWOOD: Here Was A Man | HBO |
| PA 1-227-633 | DEADWOOD: The Trial Of Jack McCall | HBO |
| PA 1-227-641 | DEADWOOD: Plague | HBO |
| PA 1-232-758 | DEADWOOD: Bullock Returns To The Camp | HBO |
| PA 1-232-759 | DEADWOOD: Suffer The Little Children | HBO |
| PA 1-232-744 | DEADWOOD: No Other Sons Or Daughters | HBO |
| PA 1-232-740 | DEADWOOD: Mr. Wu | HBO |
| PA 1-233-007 | DEADWOOD: Jewels Boot Is Made For Walking | HBO |
| PA 1-233-008 | DEADWOOD: Sold Under Sin | HBO |
| PA 1-354-918 | DEADWOOD: A Lie Agreed Upon, Part I | HBO |
| PA 1-354-919 | DEADWOOD: A Lie Agreed Upon, Part II | HBO |
| PA 1-272-613 | DEADWOOD: New Money | HBO |

| | | |
|---|---|---|
| PA 1-272-614 | DEADWOOD: Requiem For A Gleet | HBO |
| PA 1-274-760 | DEADWOOD: Complications | HBO |
| PA 1-274-767 | DEADWOOD: Something Very Expensive | HBO |
| PA 1-274-768 | DEADWOOD: E. B. Was Left Out | HBO |
| PA 1-280-307 | DEADWOOD: Childish Things | HBO |
| PA 1-277-128 | DEADWOOD: Amalgamation And Capital | HBO |
| PA 1-275-223 | DEADWOOD: Advances None Miraculous | HBO |
| PA 1-275-224 | DEADWOOD: The Whores Can Come | HBO |
| PA 1-275-225 | DEADWOOD: Boy The Earth Talks-To | HBO |
| PA 1-324-821 | DEADWOOD: Tell Your God To Ready For Blood | HBO |
| PA 1-324-841 | DEADWOOD: I Am Not The Fine Man You Take Me For | HBO |
| PA 1-324-842 | DEADWOOD: True Colors | HBO |
| PA 1-325-040 | DEADWOOD: Full Faith And Credit | HBO |
| PA 1-325-041 | DEADWOOD: A Two Headed Beast | HBO |
| PA 1-325-042 | DEADWOOD: A Rich Find | HBO |
| PA 1-325-043 | DEADWOOD: Unauthorized Cinnamon | HBO |
| PA 1-340-844 | DEADWOOD: Leviathan Smiles | HBO |
| PA 1-340-840 | DEADWOOD: Amateur Night | HBO |
| PA 1-353-510 | DEADWOOD: A Constant Throb | HBO |
| PA 1-353-507 | DEADWOOD: The Catbird Sear | HBO |

| PA 1-261-131 | DEADWOOD: Tell Him Something Pretty | HBO |
|---|---|---|
| PA 1-663-226 | EASTBOUND & DOWN: Chapter 1 | HBO |
| PA 1-663-191 | EASTBOUND & DOWN: Chapter 2 | HBO |
| PA 1-663-239 | EASTBOUND & DOWN: Chapter 3 | HBO |
| PA 1-663-249 | EASTBOUND & DOWN: Chapter 4 | HBO |
| PA 1-663-248 | EASTBOUND & DOWN: Chapter 5 | HBO |
| PA 1-663-222 | EASTBOUND & DOWN: Chapter 6 | HBO |
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-280-550 | ENTOURAGE: The System | HBO |
| PA 1-275-228 | ENTOURAGE: The New Car | HBO |
| PA 1-283-280 | ENTOURAGE: Aquamansion | HBO |
| PA 1-283-279 | ENTOURAGE: The Offer | HBO |
| PA 1-218-704 | ENTOURAGE: Neighbors | HBO |
| PA 1-291-312 | ENTOURAGE: Chinatown | HBO |
| PA 1-280-655 | ENTOURAGE: The Sundance Kids | HBO |
| PA 1-280-656 | ENTOURAGE: Oh Mandy | HBO |
| PA 1-280-657 | ENTOURAGE: I Love You Too | HBO |

| | | |
|---|---|---|
| PA 1-280-658 | ENTOURAGE: The Bat Mitzvah | HBO |
| PA 1-280-659 | ENTOURAGE: Blue Balls Lagoon | HBO |
| PA 1-280-660 | ENTOURAGE: Good Morning Saigon | HBO |
| PA 1-304-698 | ENTOURAGE: Exodus | HBO |
| PA 1-304-703 | ENTOURAGE: The Abyss | HBO |
| PA 1-335-588 | ENTOURAGE: Aquamom | HBO |
| PA 1-324-965 | ENTOURAGE: One Day In The Valley | HBO |
| PA 1-324-966 | ENTOURAGE: Dominated | HBO |
| PA 1-324-967 | ENTOURAGE: Guys And Dolls | HBO |
| PA 1-324-968 | ENTOURAGE: Crash And Burn | HBO |
| PA 1-342-217 | ENTOURAGE: Three's Company | HBO |
| PA 1-335-640 | ENTOURAGE: Strange Days | HBO |
| PA 1-335-591 | ENTOURAGE: The Release | HBO |
| PA 1-335-586 | ENTOURAGE: Vegas Baby, Vega! | HBO |
| PA 1-335-589 | ENTOURAGE: I Wanna Be Sedated | HBO |
| PA 1-335-587 | ENTOURAGE: What About Bob | HBO |
| PA 1-353-971 | ENTOURAGE: Sorry, Ari | HBO |
| PA 1-374-951 | ENTOURAGE: Less Than 30 | HBO |
| PA 1-374-952 | ENTOURAGE: Dog Day Afternoon | HBO |
| PA 1-374-953 | ENTOURAGE: Manic Monday | HBO |
| PA 1-374-954 | ENTOURAGE: Gotcha! | HBO |
| PA 1-374-955 | ENTOURAGE: Return Of The King | HBO |
| PA 1-374-956 | ENTOURAGE: The Resurrection | HBO |
| PA 1-379-031 | ENTOURAGE: The Prince's Bribe | HBO |
| PA 1-386-711 | ENTOURAGE: Adios Amigo | HBO |

| PA 1-386-709 | ENTOURAGE: Welcome To The Jungle | HBO |
|---|---|---|
| PA 1-386-797 | ENTOURAGE: The First Cut Is The Deepest | HBO |
| PA 1-386-798 | ENTOURAGE: Malibooty | HBO |
| PA 1-386-799 | ENTOURAGE: Sorry, Harvey | HBO |
| PA 1-386-804 | ENTOURAGE: The Dream Team | HBO |
| PA 1-386-796 | ENTOURAGE: The Weho Ho | HBO |
| PA 1-589-422 | ENTOURAGE: The Day Fu*kers | HBO |
| PA 1-589-434 | ENTOURAGE: Gary's Desk | HBO |
| PA 1-589-433 | ENTOURAGE: The Young And The Stoned | HBO |
| PA 1-593-012 | ENTOURAGE: Snow Job | HBO |
| PA 1-593-014 | ENTOURAGE: No Cannes Do | HBO |
| PA 1-593-064 | ENTOURAGE: The Cannes Kids | HBO |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | HBO |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | HBO |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | HBO |
| PA 1-654-421 | ENTOURAGE: Fire Sale | HBO |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | HBO |
| PA 1-654-423 | ENTOURAGE: Redomption | HBO |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | HBO |
| PA 1-654-411 | ENTOURAGE: First Class Jerk | HBO |
| PA 1-661-871 | ENTOURAGE: Pie | HBO |
| PA 1-661-870 | ENTOURAGE: Seth Green Day | HBO |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | HBO |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | HBO |
| PA 1-666-629 | ENTOURAGE: Drive | HBO |
| PA 1-666-634 | ENTOURAGE: Amongst Friends | HBO |

| PA 1-666-631 | ENTOURAGE: One Car, Two Car, Red Car, Blue Car | HBO |
|---|---|---|
| PA 1-666-613 | ENTOURAGE: Runnin' On E | HBO |
| PA 1-666-625 | ENTOURAGE: Fore! | HBO |
| PA 1-666-618 | ENTOURAGE: Murphy's Lie | HBO |
| PA 1-666-620 | ENTOURAGE: No More Drama | HBO |
| PA 1-666-622 | ENTOURAGE: The Sorkin Notes | HBO |
| PA 1-666-616 | ENTOURAGE: Security Brief's | HBO |
| PA 1-666-626 | ENTOURAGE: Berried Alive | HBO |
| PA 1-666-682 | ENTOURAGE: Scared Straight | HBO |
| PA 1-667-568 | ENTOURAGE: Give A Little Bit | HBO |
| PA 1-386-699 | FLIGHT OF THE CONCHORDS: Sally | HBO |
| PA 1-386-700 | FLIGHT OF THE CONCHORDS: Bret Gives Up The Dream | HBO |
| PA 1-589-436 | FLIGHT OF THE CONCHORDS: Mugged | HBO |
| PA 1-589-421 | FLIGHT OF THE CONCHORDS: Yoko | HBO |
| PA 1-589-432 | FLIGHT OF THE CONCHORDS: Sally Returns | HBO |
| PA 1-589-428 | FLIGHT OF THE CONCHORDS: Bowie | HBO |
| PA 1-589-431 | FLIGHT OF THE CONCHORDS: Drive By | HBO |
| PA 1-589-427 | FLIGHT OF THE CONCHORDS: Girlfriends | HBO |
| PA 1-593-010 | FLIGHT OF THE CONCHORDS: What Goes On Tour? | HBO |
| PA 1-593-006 | FLIGHT OF THE CONCHORDS: New Fans | HBO |

| PA 1-593-007 | FLIGHT OF THE CONCHORDS: The Actor | HBO |
|---|---|---|
| PA 1-593-004 | FLIGHT OF THE CONCHORDS: The Third Conchord | HBO |
| PA 1-654-774 | FLIGHT OF THE CONCHORDS: A Good Opportunity | HBO |
| PA 1-654-481 | FLIGHT OF THE CONCHORDS: The New Cup | HBO |
| PA 1-654-768 | FLIGHT OF THE CONCHORDS: The Tough Brets | HBO |
| PA 1-654-483 | FLIGHT OF THE CONCHORDS: Murray Takes It To The Next Level | HBO |
| PA 1-654-765 | FLIGHT OF THE CONCHORDS: Unnatural Love | HBO |
| PA 1-687-457 | FLIGHT OF THE CONCHORDS: Love Is The Weapon Of Choice | HBO |
| PA 1-664-121 | FLIGHT OF THE CONCHORDS: Prime Minister | HBO |
| PA 1-664-124 | FLIGHT OF THE CONCHORDS: New ZealandTown | HBO |
| PA 1-664-128 | FLIGHT OF THE CONCHORDS: Wingmen | HBO |
| PA 1-664-120 | FLIGHT OF THE CONCHORDS: Evicted | HBO |
| PA 741-695 | FRIENDS: The One Where Monica Gets a Roommate | WBEI |
| PA 741-697 | FRIENDS: The One with the Sonogram at the End | WBEI |

| PA 741-696 | FRIENDS: The One with the Thumb | WBEI |
|---|---|---|
| PA 741-699 | FRIENDS: The One with George Stephanopoulos | WBEI |
| PA 741-698 | FRIENDS: The One with the East German Laundry Detergent | WBEI |
| PA 741-700 | FRIENDS: The One with the Butt | WBEI |
| PA 741-701 | FRIENDS: The One with the Blackout | WBEI |
| PA 741-702 | FRIENDS: The One Where Nana Dies Twice | WBEI |
| PA 741-704 | FRIENDS: The One Where Underdog Gets Away | WBEI |
| PA 741-706 | FRIENDS: The One with the Monkey | WBEI |
| PA 741-705 | FRIENDS: The One with Mrs. Bing | WBEI |
| PA 741-703 | FRIENDS: The One with the Dozen Lasagnas | WBEI |
| PA 741-709 | FRIENDS: The One with the Boobies | WBEI |
| PA 741-712 | FRIENDS: The One with the Candy Hearts | WBEI |
| PA 741-708 | FRIENDS: The One with the Stoned Guy | WBEI |
| PA 741-710 | FRIENDS: The One with Two Parts: Part 1 | WBEI |
| PA 741-711 | FRIENDS: The One with Two Parts: Part 2 | WBEI |
| PA 741-707 | FRIENDS: The One with all the Poker | WBEI |
| PA 741-713 | FRIENDS: The One Where the Monkey Gets Away | WBEI |
| PA 741-714 | FRIENDS: The One with the Evil Orthodontist | WBEI |

| PA 750-485 | FRIENDS: The One with the Fake Monica | WBEI |
|---|---|---|
| PA 750-486 | FRIENDS: The One with the Ick Factor | WBEI |
| PA 750-484 | FRIENDS: The One with the Birth | WBEI |
| PA 750-483 | FRIENDS: The One where Rachel Finds Out | WBEI |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI |
| PA 775-421 | FRIENDS: The One with the List | WBEI |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI |
| PA 775-424 | FRIENDS: The One with Russ | WBEI |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI |

| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI |
|---|---|---|
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI |
| PA 805-681 | FRIENDS: The One with the Princess Leia Fantasy | WBEI |
| PA 805-680 | FRIENDS: The One Where No One's Ready | WBEI |
| PA 805-679 | FRIENDS: The One with the Jam | WBEI |
| PA 805-678 | FRIENDS: The One with the Metaphorical Tunnel | WBEI |
| PA 806-033 | FRIENDS: The One with Frank Jr. | WBEI |
| PA 806-034 | FRIENDS: The One with the Flashback | WBEI |
| PA 806-035 | FRIENDS: The One with the Race Car Bed | WBEI |
| PA 806-036 | FRIENDS: The One with the Poking Device | WBEI |
| PA 806-037 | FRIENDS: The One with the Football | WBEI |

| PA 823-904 | FRIENDS: The One Where Rachel Quits | WBEI |
| PA 824-339 | FRIENDS: The One Where Chandler Can't Remember Which Sister | WBEI |
| PA 824-338 | FRIENDS: The One with All the Jealousy | WBEI |
| PA 824-340 | FRIENDS: The One where Monica and Richard Are Just Friends | WBEI |
| PA 824-354 | FRIENDS: The One with Phoebe's Ex-Partner | WBEI |
| PA 824-353 | FRIENDS: The One Where Ross and Rachel Take a Break | WBEI |
| PA 824-355 | FRIENDS: The One the Morning After | WBEI |
| PA 824-357 | FRIENDS: The One With the Ski Trip | WBEI |
| PA 824-356 | FRIENDS: The One with the Hypnosis Tape | WBEI |
| PA 824-621 | FRIENDS: The One with the Tiny T-Shirt | WBEI |
| PA 824-622 | FRIENDS: The One with the Dollhouse | WBEI |
| PA 824-623 | FRIENDS: The One with the Chick and the Duck | WBEI |
| PA 838-151 | FRIENDS: The One with the Screamer | WBEI |
| PA 838-153 | FRIENDS: The One with Ross's Thing | WBEI |
| PA 838-152 | FRIENDS: The One with the Ultimate Fighting Champion | WBEI |
| PA 838-154 | FRIENDS: The One at the Beach | WBEI |
| PA 853-984 | FRIENDS: The One with the Jellyfish | WBEI |

| PA 853-985 | FRIENDS: The One with the Cat | WBEI |
|---|---|---|
| PA 853-986 | FRIENDS: The One with the 'Cuffs | WBEI |
| PA 853-987 | FRIENDS: The One with the Ballroom Dancing | WBEI |
| PA 854-172 | FRIENDS: The One with Joey's New Girlfriend | WBEI |
| PA 854-173 | FRIENDS: The One with the Dirty Girl | WBEI |
| PA 854-174 | FRIENDS: The One Where Chandler Crosses the Line | WBEI |
| PA 854-175 | FRIENDS: The One with Chandler in a Box | WBEI |
| PA 854-250 | FRIENDS: The One Where They're Going to a Party! | WBEI |
| PA 854-249 | FRIENDS: The One with the Girl from Poughkeepsie | WBEI |
| PA 872-595 | FRIENDS: The One with Phoebe's Uterus | WBEI |
| PA 872-596 | FRIENDS: The One with the Embryos | WBEI |
| PA 872-597 | FRIENDS: The One with Rachel's Crush | WBEI |
| PA 872-647 | FRIENDS: The One with Joey's Dirty Day | WBEI |
| PA 872-648 | FRIENDS: The One with All the Rugby | WBEI |
| PA 873-051 | FRIENDS: The One with the Fake Party | WBEI |
| PA 873-052 | FRIENDS: The One with the Free Porn | WBEI |
| PA 873-119 | FRIENDS: The One with Rachel's New Dress | WBEI |
| PA 873-118 | FRIENDS: The One with All the Haste | WBEI |

| PA 873-120 | FRIENDS: The One with All the Wedding Dresses | WBEI |
|---|---|---|
| PA 886-940 | FRIENDS: The One with the Invitation | WBEI |
| PA 886-941 | FRIENDS: The One with the Worst Best Man Ever | WBEI |
| PA 886-942 | FRIENDS: The One with Ross's Wedding: Part 1-2 | WBEI |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | WBEI |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI |

| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI |
|---|---|---|
| PA 918-550 | FRIENDS: The One with the Cop | WBEI |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI |
| PA 947-241 | FRIENDS: The One After Vegas | WBEI |
| PA 947-240 | FRIENDS: The One Where Ross Hugs Rachel | WBEI |
| PA 947-239 | FRIENDS: The One with Ross's Denial | WBEI |
| PA 958-084 | FRIENDS: The One Where Joey Loses His Insurance | WBEI |
| PA 977-638 | FRIENDS: The One with Joey's Porsche | WBEI |
| PA 958-087 | FRIENDS: The One on the Last Night | WBEI |
| PA 958-086 | FRIENDS: The One Where Phoebe Runs | WBEI |
| PA 958-085 | FRIENDS: The One with Ross' Teeth | WBEI |
| PA 971-093 | FRIENDS: The One Where Ross Got High | WBEI |

| PA 971-094 | FRIENDS: The One with the Routine | WBEI |
|---|---|---|
| PA 981-598 | FRIENDS: The One with the Apothecary Table | WBEI |
| PA 971-095 | FRIENDS: The One with the Joke | WBEI |
| PA 982-983 | FRIENDS: The One with Rachel's Sister | WBEI |
| PA 982-985 | FRIENDS: The One Where Chandler Can't Cry | WBEI |
| PA 982-984 | FRIENDS: The One that Could Have Been: Part 1-2 | WBEI |
| PA 971-096 | FRIENDS: The One with Unagi | WBEI |
| PA 971-097 | FRIENDS: The One Where Ross Dates a Student | WBEI |
| PA 971-427 | FRIENDS: The One with Joey's Fridge | WBEI |
| PA 982-601 | FRIENDS: The One with Mac and CHEESE | WBEI |
| PA 982-988 | FRIENDS: The One Where Ross Meets Elizabeth's Dad | WBEI |
| PA 982-987 | FRIENDS: The One Where Paul's the Man | WBEI |
| PA 982-986 | FRIENDS: The One with the Ring | WBEI |
| PA 983-070 | FRIENDS: The One with the Proposal: Part 1-2 | WBEI |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI |
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI |

| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI |
|---|---|---|
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI |

| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI |
|---|---|---|
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI |
| PA 1-048-079 | FRIENDS: The One After I Do | WBEI |
| PA 1-048-195 | FRIENDS: The One with the Red Sweater | WBEI |
| PA 1-048-196 | FRIENDS: The One Where Rachel Tells… | WBEI |
| PA 1-048-198 | FRIENDS: The One with the Videotape | WBEI |
| PA 1-048-197 | FRIENDS: The One with Rachel's Date | WBEI |
| PA 1-064-551 | FRIENDS: The One with the Halloween Party | WBEI |
| PA 1-064-552 | FRIENDS: The One with the Stain | WBEI |
| PA 1-064-572 | FRIENDS: The One with the Stripper | WBEI |
| PA 1-064-573 | FRIENDS: The One with the Rumor | WBEI |
| PA 1-068-676 | FRIENDS: The One with Monica's Boots | WBEI |
| PA 1-068-677 | FRIENDS: The One with Ross's Step Forward | WBEI |
| PA 1-068-613 | FRIENDS: The One Where Joey Dates Rachel | WBEI |
| PA 1-068-614 | FRIENDS: The One Where Chandler Takes a Bath | WBEI |
| PA 1-068-942 | FRIENDS: The One with the Secret Closet | WBEI |
| PA 1-068-943 | FRIENDS: The One with the Birthing Video | WBEI |
| PA 1-079-280 | FRIENDS: The One Where Joey Tells Rachel | WBEI |

| PA 1-079-423 | FRIENDS: The One with the Tea Leaves | WBEI |
|---|---|---|
| PA 1-078-820 | FRIENDS: The One in Massapequa | WBEI |
| PA 1-092-616 | FRIENDS: The One with Joey's Interview | WBEI |
| PA 1-078-890 | FRIENDS: The One with the Baby Shower | WBEI |
| PA 1-078-891 | FRIENDS: The One with the Cooking Class | WBEI |
| PA 1-078-889 | FRIENDS: The One Where Rachel is Late | WBEI |
| PA 1-096-096 | FRIENDS: The One Where Rachel Has a Baby: Part 1 | WBEI |
| PA 1-096-093 | FRIENDS: The One Where Rachel Has a Baby: Part 2 | WBEI |
| PA 1-097-335 | FRIENDS: The One Where No One Proposes | WBEI |
| PA 1-097-336 | FRIENDS: The One Where Emma Cries | WBEI |
| PA 1-097-338 | FRIENDS: The One with the Pediatrician | WBEI |
| PA 1-097-337 | FRIENDS: The One with the Sharks | WBEI |
| PA 1-097-339 | FRIENDS: The One with Phoebe's Birthday Dinner | WBEI |
| PA 1-097-340 | FRIENDS: The One with the Male Nanny | WBEI |
| PA 1-110-496 | FRIENDS: The One with Ross' Inappropriate Song | WBEI |
| PA 1-110-495 | FRIENDS: The One with Rachel's Other Sister | WBEI |
| PA 1-110-494 | FRIENDS: The One with Christmas in Tulsa | WBEI |

| PA 1-127-950 | FRIENDS: The One Where Rachel Goes Back to Work | WBEI |
|---|---|---|
| PA 1-127-949 | FRIENDS: The One with Phoebe's Rats | WBEI |
| PA 1-127-951 | FRIENDS: The One Where Monica Sings | WBEI |
| PA 1-127-954 | FRIENDS: The One with the Blind Date | WBEI |
| PA 1-127-953 | FRIENDS: The One with the Mugging | WBEI |
| PA 1-127-952 | FRIENDS: The One with the Boob Job | WBEI |
| PA 1-198-853 | FRIENDS: The One with the Memorial Service | WBEI |
| PA 1-198-849 | FRIENDS: The One with the Lottery | WBEI |
| PA 1-198-852 | FRIENDS: The One with Rachel's Dream | WBEI |
| PA 1-198-863 | FRIENDS: The One with the Soap Opera Party | WBEI |
| PA 1-198-862 | FRIENDS: The One with the Fertility Test | WBEI |
| PA 1-197-156 | FRIENDS: The One with the Donor | WBEI |
| PA 1-148-756 | FRIENDS: The One in Barbados: Part 1 and 2 | WBEI |
| PA 1-193-101 | FRIENDS: The One After Joey and Rachel Kiss | WBEI |
| PA 1-193-099 | FRIENDS: The One Where Ross is Fine | WBEI |
| PA 1-193-100 | FRIENDS: The One with Ross's Tan | WBEI |
| PA 1-206-395 | FRIENDS: The One with the Cake | WBEI |

| PA 1-206-396 | FRIENDS: The One Where Rachel's Sister Babysits | WBEI |
|---|---|---|
| PA 1-206-397 | FRIENDS: The One with Ross' Grant | WBEI |
| PA 1-206-398 | FRIENDS: The One with the Home Study | WBEI |
| PA 1-206-399 | FRIENDS: The One with the Late Thanksgiving | WBEI |
| PA 1-206-440 | FRIENDS: The One with the Birth Mother | WBEI |
| PA 1-206-441 | FRIENDS: The One Where Chandler Gets Caught | WBEI |
| PA 1-214-056 | FRIENDS: The One Where the Stripper Cries | WBEI |
| PA 1-214-053 | FRIENDS: The One with Phoebe's Wedding | WBEI |
| PA 1-213-062 | FRIENDS: The One Where Joey Speaks French | WBEI |
| PA 1-213-061 | FRIENDS: The One with Princess Consuelo | WBEI |
| PA 1-210-936 | FRIENDS: The One Where Estelle Dies | WBEI |
| PA 1-210-937 | FRIENDS: The One with Rachel's Going Away Party | WBEI |
| PA 1-221-640 | FRIENDS: The One Before the Last One: 10 Years of Friends | WBEI |
| PA 1-221-641 | FRIENDS: The Last One: Part 1-2 | WBEI |
| R103366 | Greed [RARE] | Turner Entertainment Co., successor-in-interest to Loew's Incorporated ("TEC") |

| PA 1-664-829 | Grey Gardens: The Criterion Collection | HBO |
|---|---|---|
| PA 686-682 | Grumpy Old Men (P&S) [VHS Tape] (2001) Jack Lemmon; Walter Matthau; Ann-Margret | WBEI |
| PA 884-478 | Gummo | New Line Productions, Inc. ("NLPI") |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-653-459 | TRUE BLOOD: Strange Love | HBO |
| PA 1-653-432 | TRUE BLOOD: The First Taste | HBO |
| PA 1-653-964 | TRUE BLOOD: Mine | HBO |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | HBO |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | HBO |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | HBO |

| | | |
|---|---|---|
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | HBO |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | HBO |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | HBO |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | HBO |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | HBO |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |
| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
| PA 1-715-030; PA 1-397-032 | Inception | WBEI; Legendary Pictures Funding, LLC |

| PA 1-089-516 | Insomnia - Criterion Collection | Insomnia Productions, LP |
|---|---|---|
| PA 1-623-599 | JOHN ADAMS: Join Or Die | HBO |
| PA 1-623-549 | JOHN ADAMS: Independence | HBO |
| PA 1-623-550 | JOHN ADAMS: Don't Tread On Me | HBO |
| PA 1-623-551 | JOHN ADAMS: Reunion | HBO |
| PA 1-623-552 | JOHN ADAMS: Unite Or Die | HBO |
| PA 1-623-553 | JOHN ADAMS: Unnecessary War | HBO |
| PA 1-623-555 | JOHN ADAMS: Peacefield | HBO |
| PA 307-729 | Krush Groove | Blitz Productions, Inc. |
| R496086 | Madame Curie | TEC |
| R366454 | Marie Antoinette | TEC |
| PA 1-330-582 | METALOCALYPSE: The Curse Of Dethlok | CNLL |
| PA 1-330-577 | METALOCALYPSE: Dethwater | CNLL |
| PA 1-333-088 | METALOCALYPSE: Birthdayface | CNLL |
| PA 1-330-579 | METALOCALYPSE: Dethtroll | CNLL |
| PA 1-333-087 | METALOCALYPSE: Dethkomedy | CNLL |
| PA 1-261-640 | METALOCALYPSE: Dethfam | CNLL |
| PA 1-349-487 | METALOCALYPSE: Performance Klok | CNLL |
| PA 1-346-638 | METALOCALYPSE: Snakes 'n' Barrels | CNLL |
| Pau 3-084-603 | METALOCALYPSE: Mordland | CNLL |
| Pau 3-084-596 | METALOCALYPSE: Fatklok | CNLL |
| Pau 3-090-183 | METALOCALYPSE: Skwisklok | CNLL |
| Pau 3-090-205 | METALOCALYPSE: Murdering Outside The Box | CNLL |

| Pau 2-920-891 | METALOCALYPSE: Go Forth And Die | CNLL |
|---|---|---|
| Pau 3-090-161 | METALOCALYPSE: Bluesklok | CNLL |
| PA 1-350-345 | METALOCALYPSE: Religionklok | CNLL |
| PA 1-348-176 | METALOCALYPSE: Dethkids | CNLL |
| PA 1-346-621 | METALOCALYPSE: Dethclown | CNLL |
| PA 1-351-414 | METALOCALYPSE: Girlfriendklok | CNLL |
| PA 1-351-415 | METALOCALYPSE: Dethstars | CNLL |
| PA 1-351-415 | METALOCALYPSE: It Has Begun | CNLL |
| PA 1-599-495 | METALOCALYPSE: Dethecution | CNI |
| PA 1-590-068 | METALOCALYPSE: Dethlessons | CNI |
| PA 1-590-069 | METALOCALYPSE: Dethvengeance | CNI |
| PA 1-591-595 | METALOCALYPSE: Dethdoubles | CNI |
| PA 1-591-591 | METALOCALYPSE: Dethfashion | CNI |
| PA 1-592-398 | METALOCALYPSE: Cleanzo | CNI |
| PA 1-602-662 | METALOCALYPSE: P.R. Klok | CNI |
| PA 1-602-316 | METALOCALYPSE: Dethwedding | CNI |
| PA 1-774-830 | METALOCALYPSE: Dethcarraldo | CNI |
| PA 1-602-424 | METALOCALYPSE: Dethgov | CNI |
| PA 1-603-293 | METALOCALYPSE: Dethrace | CNI |
| PA 1-604-597 | METALOCALYPSE: The Revengencers | CNI |
| PA 1-604-632 | METALOCALYPSE: Klokblocked | CNI |

| | | |
|---|---|---|
| PA 1-604-642 | METALOCALYPSE: Dethsources | CNI |
| PA 1-605-525 | METALOCALYPSE: Dethdad | CNI |
| PA 1-612-047 | METALOCALYPSE: Snakes N Barrels II (Parts 1 & 2) | CNI |
| PA 1-612-090 | METALOCALYPSE: Dethrecord | CNI |
| PA 1-612-162 | METALOCALYPSE: Black Fire Upon Us (Parts 1 & 2) | CNI |
| PA 1-662-389 | METALOCALYPSE: Renovationklok | CNI |
| PA 1-662-388 | METALOCALYPSE: Tributeklok | CNI |
| PA 1-662-390 | METALOCALYPSE: Dethhealth | CNI |
| PA 1-662-394 | METALOCALYPSE: Dethmas | CNI |
| PA 1-662-393 | METALOCALYPSE: Fatherklok | CNI |
| PA 1-702-373 | METALOCALYPSE: Fertilityklok | CNI |
| PA 1-707-007 | METALOCALYPSE: Dethsiduals | CNI |
| PA 1-707-008 | METALOCALYPSE: Rehabklok | CNI |
| PA 1-706-991 | METALOCALYPSE: Dethzazz | CNI |
| PA 1-709-391 | METALOCALYPSE: Doublebookedklok | CNI |
| R 304-166; RE 489-850 | Mutiny on the Bounty [Blu-ray Book] | 1935: TEC 1962: TEC.; Arcola Pictures Corp. |
| Pau 2-231-862 | OZ: The Routine | Rysher Entertainment, Inc. ("REI") |
| Pau 2-231-865 | OZ: Visits, Conjugal And Otherwise | REI |
| Pau 2-231-864 | OZ: God's Chillin' | REI |
| Pau 2-231-861 | OZ: Capital P | REI |

| Pau 2-231-863 | OZ: Straight Life | REI |
|---|---|---|
| Pau 2-231-868 | OZ: To Your Health | REI |
| Pau 2-231-867 | OZ: Plan B | REI |
| Pau 2-231-866 | OZ: A Game Of Checkers | REI |
| PA 910-558 | OZ: The Tip | REI |
| PA 910-559 | OZ: Ancient Tribes | REI |
| PA 910-560 | OZ: Great Men | REI |
| PA 910-561 | OZ: Losing Your Appeal | REI |
| PA 910-562 | OZ: Family Bizness | REI |
| PA 910-563 | OZ: Strange Bedfellows | REI |
| PA 910-564 | OZ: Animal Farm | REI |
| PA 910-565 | OZ: Escape From Oz | REI |
| PA 949-518 | OZ: The Truth And Nothing But… | REI |
| PA 949-519 | OZ: Napoleon's Boney Parts | REI |
| PA 949-520 | OZ: Legs | REI |
| PA 949-521 | OZ: Unnatural Disasters | REI |
| PA 949-476 | OZ: US Male | REI |
| PA 951-220 | OZ: Cruel And Unusual Punishments | REI |
| PA 949-475 | OZ: Secret Identities | REI |
| PA 949-474 | OZ: Out O'Time | REI |
| PA 1-082-866 | OZ: A Cock And Balls Story | REI |
| PA 1-082-871 | OZ: Obituaries | REI |
| PA 1-082-870 | OZ: The Bill Of Wrongs | REI |
| PA 1-082-849 | OZ: Works Of Mercy | REI |
| PA 1-082-839 | OZ: Gray Matter | REI |
| PA 1-082-838 | OZ: A Word To The Wise | REI |
| PA 1-082-869 | OZ: A Town Without Pity | REI |
| PA 1-082-868 | OZ: You Bet Your Life | REI |
| PA 1-082-864 | OZ: Medium Rare | REI |
| PA 1-082-872 | OZ: Conversions | REI |
| PA 1-082-851 | OZ: Revenge Is Sweet | REI |
| PA 1-082-867 | OZ: Cuts Like A Knife | REI |

| PA 1-082-837 | OZ: The Blizzard Of '01 | REI |
|---|---|---|
| PA 1-082-835 | OZ: Orpheus Descending | REI |
| PA 1-082-836 | OZ: Even The Score | REI |
| PA 1-082-850 | OZ: Famous Last Words | REI |
| PA 1-083-217 | OZ: Visitation | REI |
| PA 1-083-216 | OZ: Laws Of Gravity | REI |
| PA 1-083-213 | OZ: Dream A Little Dream Of Me | REI |
| PA 1-083-219 | OZ: Next Stop : Valhalla | REI |
| PA 1-083-218 | OZ: Wheel Of Fortune | REI |
| PA 1-083-214 | OZ: Variety | REI |
| PA 1-083-215 | OZ: Good Intentions | REI |
| PA 1-110-983 | OZ: Dead Man Talking | HBO |
| PA 1-110-984 | OZ: See No Evil, Hear No Evil, Smell No Evil | HBO |
| PA 1-110-985 | OZ: Sonata Da Oz | HBO |
| PA 1-110-986 | OZ: A Failure To Communicate | HBO |
| PA 1-110-987 | OZ: 4giveness | HBO |
| PA 1-122-978 | OZ: A Day In The Death | HBO |
| PA 1-122-977 | OZ: Junkyard Dawgs | HBO |
| PA 1-138-942 | OZ: Exeunt Omnes | HBO |
| RE 830-074 | Portnoy's Complaint | WBEI |
| PA 1-744-564 | RIZZOLI & ISLES: See One, Do One, Teach One | WBEI |
| PA 1-744-585 | RIZZOLI & ISLES: Boston Strangler Redux | WBEI |
| PA 1-741-699 | RIZZOLI & ISLES: Sympathy for the Devil | WBEI |
| PA 1-741-689 | RIZZOLI & ISLES: She Works Hard For The Money | WBEI |
| PA 1-741-690 | RIZZOLI & ISLES: Money For Nothing | WBEI |
| PA 1-741-692 | RIZZOLI & ISLES: I Kissed A Girl | WBEI |

| | | |
|---|---|---|
| PA 1-741-693 | RIZZOLI & ISLES: Born To Run | WBEI |
| PA 1-741-694 | RIZZOLI & ISLES: I'm Your Boogie Man | WBEI |
| PA 1-741-696 | RIZZOLI & ISLES: The Beast In Me | WBEI |
| PA 1-741-697 | RIZZOLI & ISLES: When The Gun Goes Bang, Bang, Bang | WBEI |
| PA 1-800-929 | RIZZOLI & ISLES: We Don't Need Another Hero | WBEI |
| PA 1-800-896 | RIZZOLI & ISLES: Living Proof | WBEI |
| PA 1-800-891 | RIZZOLI & ISLES: Don't Hate The Player | WBEI |
| PA 1-800-908 | RIZZOLI & ISLES: Rebel Without A Pause | WBEI |
| PA 1-800-922 | RIZZOLI & ISLES: Bloodlines | WBEI |
| PA 1-800-962 | RIZZOLI & ISLES: Brown Eyed Girl | WBEI |
| PA 1-800-887 | RIZZOLI & ISLES: My Own Worst Enemy | WBEI |
| PA 1-800-951 | RIZZOLI & ISLES: Gone Daddy Gone | WBEI |
| PA 1-800-942 | RIZZOLI & ISLES: Remember Me | WBEI |
| PA 1-800-959 | RIZZOLI & ISLES: Can I Get A Witness? | WBEI |
| PA 1-800-950 | RIZZOLI & ISLES: He Ain't Heavy, He's My Brother | WBEI |
| PA 1-800-949 | RIZZOLI & ISLES: Seventeen Ain't So Sweet | WBEI |
| PA 1-800-957 | RIZZOLI & ISLES: Don't Stop Dancing, Girl | WBEI |
| PA 1-800-934 | RIZZOLI & ISLES: Burning Down The House | WBEI |

| PA 1-304-699 | ROME: The Stolen Eagle | HBO |
|---|---|---|
| PA 1-304-700 | ROME: How Titus Pullo Brought Down The Republic | HBO |
| PA 1-304-697 | ROME: An Owl In A Thornbush | HBO |
| PA 1-297-580 | ROME: Stealing From Saturn | HBO |
| PA 1-297-569 | ROME: The Ram Has Touched The Wall | HBO |
| PA 1-297-601 | ROME: Egeria | HBO |
| PA 1-297-749 | ROME: Pharsalus | HBO |
| PA 1-313-507 | ROME: Caesarion | HBO |
| PA 1-305-873 | ROME: Utica | HBO |
| PA 1-305-875 | ROME: Triumph | HBO |
| PA 1-305-876 | ROME: The Spoils | HBO |
| PA 1-305-927 | ROME: Kalends Of February | HBO |
| PA 1-363-902 | ROME: Passover | HBO |
| PA 1-363-908 | ROME: Son Of Hades | HBO |
| PA 1-363-906 | ROME: These Being The Words Of Marcus Tullius Cicero | HBO |
| PA 1-363-903 | ROME: Testudo Et Lepus (The Tortoise and the Hare) | HBO |
| PA 1-364-007 | ROME: Heroes Of The Republic | HBO |
| PA 1-369-052 | ROME: Philippi | HBO |
| PA 1-369-054 | ROME: Death Mask | HBO |
| PA 1-379-528 | ROME: A Necessary Fiction | HBO |
| PA 1-379-531 | ROME: Deus Impeditio Esuritori Nullus (No God Can Stop a Hungry Man) | HBO |
| PA 1-379-527 | ROME: De Patre Vostro (About Your Father) | HBO |
| PA 066-977 | Salem's Lot | WBEI |
| PA 1-232-983 | Salem's Lot | TNT Originals, Inc. ("TOI") |
| PA 672-114 | Short Cuts (The Criterion Collection) | Short Cuts Productions, Inc. |

| PA 943-492 | SOPRANOS, THE: Pilot | Brillstein-Grey Entertainment ("BGE") |
|---|---|---|
| PA 943-491 | SOPRANOS, THE: 46 Long | BGE |
| PA 943-495 | SOPRANOS, THE: Denial, Anger, Acceptance | BGE |
| PA 943-494 | SOPRANOS, THE: Meadowlands | BGE |
| PA 943-496 | SOPRANOS, THE: College | BGE |
| PA 943-493 | SOPRANOS, THE: Pax Soprana | BGE |
| PA 943-490 | SOPRANOS, THE: Down Neck | BGE |
| PA 943-534 | SOPRANOS, THE: A Hit Is A Hit | BGE |
| PA 943-533 | SOPRANOS, THE: Legend Of Tennessee Moltisanti | BGE |
| PA 943-532 | SOPRANOS, THE: Boca | BGE |
| PA 943-537 | SOPRANOS, THE: Isabella | BGE |
| PA 943-536 | SOPRANOS, THE: Nobody Knows Anything | BGE |
| PA 943-535 | SOPRANOS, THE: I Dream Of Jeanie Cusamano | BGE |
| PA 998-991 | SOPRANOS, THE: Guy Walks Into A Psychiatrist's Office | HBO; Samax, Inc. ("SI") |
| PA 998-992 | SOPRANOS, THE: Do Not Resuscitate | HBO; SI |
| PA 998-993 | SOPRANOS, THE: Toodle-F***ing-oo | HBO; SI |
| PA 998-994 | SOPRANOS, THE:: Commendatori | HBO; SI |
| PA 998-995 | SOPRANOS, THE: Big Girls Don't Cry | HBO; SI |
| PA 998-996 | SOPRANOS, THE: The Happy Wanderer | HBO; SI |
| PA 998-997 | SOPRANOS, THE: D-Girl | HBO; SI |

| PA 998-998 | SOPRANOS, THE: Full Leather Jacket | HBO; SI |
|---|---|---|
| PA 998-999 | SOPRANOS, THE: From Where To Eternity | HBO; SI |
| PA 999-000 | SOPRANOS, THE: Bust Out | HBO; SI |
| PA 999-001 | SOPRANOS, THE: House Arrest | HBO; SI |
| PA 999-002 | SOPRANOS, THE: The Knight In White Satin Armor | HBO; SI |
| PA 999-003 | SOPRANOS, THE: Funhouse | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO; SI |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO; SI |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO; SI |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO; SI |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO; SI |
| PA 1-021-955 | SOPRANOS, THE: University | HBO; SI |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO; SI |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO; SI |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO; SI |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO; SI |
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO; SI |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO; SI |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO; SI |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO; SI |

| PA 1-097-104 | SOPRANOS, THE: No Show | HBO; SI |
|---|---|---|
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO; SI |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO; SI |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO; SI |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO; SI |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO; SI |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO; SI |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO; SI |
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO; SI |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO; SI |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO; SI |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO; SI |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO; SI |
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO; SI |
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO; SI |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO; SI |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO; SI |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO; SI |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO; SI |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO; SI |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO; SI |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO; SI |

| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO; SI |
|---|---|---|
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO; SI |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | HBO; SI |
| PA 1-324-969 | SOPRANOS, THE: Members Only | HBO; SI |
| PA 1-324-970 | SOPRANOS, THE: Join The Club | HBO; SI |
| PA 1-324-971 | SOPRANOS, THE: Mayham | HBO; SI |
| PA 1-324-972 | SOPRANOS, THE: The Fleshy Part Of The Thigh | HBO; SI |
| PA 1-324-973 | SOPRANOS, THE: Mr and Mrs. John Sacrimoni Request… | HBO; SI |
| PA 1-324-974 | SOPRANOS, THE: Live Free Or Die | HBO; SI |
| PA 1-324-975 | SOPRANOS, THE: Luxury Lounge | HBO; SI |
| PA 1-326-293 | SOPRANOS, THE: Johnny Cakes | HBO; SI |
| PA 1-326-426 | SOPRANOS, THE: The Ride | HBO; SI |
| PA 1-318-644 | SOPRANOS, THE: Moe N' Joe | HBO; SI |
| PA 1-318-645 | SOPRANOS, THE: Cold Stones | HBO; SI |
| PA 1-324-820 | SOPRANOS, THE: Kaisha | HBO; SI |
| PA 1-374-957 | SOPRANOS, THE: Soprano Home Movies | HBO; SI |
| PA 1-374-958 | SOPRANOS, THE: Stage 5 | HBO; SI |
| PA 1-374-959 | SOPRANOS, THE: Remember When | HBO; SI |
| PA 1-374-960 | SOPRANOS, THE: Chasing It | HBO; SI |
| PA 1-374-961 | SOPRANOS, THE: Walk Like A Man | HBO; SI |

| PA 1-371-912 | SOPRANOS, THE: Kennedy And Heidi | HBO; SI |
|---|---|---|
| PA 1-371-913 | SOPRANOS, THE: The Second Coming | HBO; SI |
| PA1-390-894 | SOPRANOS, THE: Blue Comet | HBO; SI |
| PA 1-390-892 | SOPRANOS, THE: Made In America | HBO; SI |
| PA 564-323 | STRICTLY BUSINESS | WBEI; Island World, Inc. ("IWI") |
| PA 1-355-581 | SUPERJAIL!: 101, Bunny Love | CNI |
| PA 1-603-774 | SUPERJAIL!: 101, Superbar | CNI |
| PA 1-614-416 | SUPERJAIL!: 102, Combaticus | CNI |
| PA 1-614-405 | SUPERJAIL!: 104, Ladies Night | CNI |
| PA 1-618-392 | SUPERJAIL!: 110, Cold-Blooded | CNI |
| PA 1-617-786 | SUPERJAIL!: 105, Don't Be a Negaton | CNI |
| PA 1-617-774 | SUPERJAIL!: 106, Terrorarium | CNI |
| PA 1-617-779 | SUPERJAIL!: 107, Mr. Grumpypants | CNI |
| PA 1-793-863 | SUPERJAIL!: 103, Dream Machine | CNI |
| PA 1-777548 | SUPERJAIL!: 108, Time-Police, Part I | CNI |
| PA 1-621-486 | SUPERJAIL!: 109, Time-Police, Part II | CNI |
| PA 1-331-425 | Superman Returns | Lorimar Productions, Inc. |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |

| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
|---|---|---|
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-583 | SUPERNATURAL: The Magnificent Seven | WBEI |
| PA 1-826-592 | SUPERNATURAL: The Kids are Alright | WBEI |
| PA 1-826-564 | SUPERNATURAL: Bad Day at Black Rock | WBEI |
| PA 1-826-590 | SUPERNATURAL: Sin City | WBEI |
| PA 1-826-561 | SUPERNATURAL: Bedtime Stories | WBEI |
| PA 1-826-569 | SUPERNATURAL: Red Sky at Morning | WBEI |

| PA 1-826-585 | SUPERNATURAL: Fresh Blood | WBEI |
|---|---|---|
| PA 1-826-594 | SUPERNATURAL: A Very Supernatural Christmas | WBEI |
| PA 1-826-581 | SUPERNATURAL: Malleus Maleficarum | WBEI |
| PA 1-826-558 | SUPERNATURAL: Dream A Little Dream of Me | WBEI |
| PA 1-826-593 | SUPERNATURAL: Mystery Spot | WBEI |
| PA 1-826-566 | SUPERNATURAL: Jus in Bello | WBEI |
| PA 1-826-591 | SUPERNATURAL: Ghostfacers | WBEI |
| PA 1-826-586 | SUPERNATURAL: Long-Distance Call | WBEI |
| PA 1-609-132 | SUPERNATURAL: Time is on My Side | WBEI |
| PA 1-826-589 | SUPERNATURAL: No Rest for the Wicked | WBEI |
| Pau 1-438-911 | Bonfire of the Vanities | WBEI |
| PAu 1-185-723 | TALES FROM THE CRYPT: The Man Who Was Death | Tales from the Crypt Holdings ("TFTCH") |
| PAu 1-185-725 | TALES FROM THE CRYPT: And All Through the House | TFTCH |
| PAu 1-185-724 | TALES FROM THE CRYPT: Dig the Cat, He's Real Gone | TFTCH |
| PA 436-227 | TALES FROM THE CRYPT: Only Sin Deep | TFTCH |
| PA 434-433 | TALES FROM THE CRYPT: Lover, Come Hack to Me | TFTCH |
| PA 436-225 | TALES FROM THE CRYPT: Collection Completed | TFTCH |
| PA 488-748 | TALES FROM THE CRYPT: Dead right | TFTCH |

| PA 488-743 | TALES FROM THE CRYPT: The Switch | TFTCH |
|---|---|---|
| PA 488-742 | TALES FROM THE CRYPT:Cutting cards | TFTCH |
| PA 488-727 | TALES FROM THE CRYPT: Til death | TFTCH |
| PA 488-726 | TALES FROM THE CRYPT: Three's a crowd | TFTCH |
| PA 488-728 | TALES FROM THE CRYPT: The Thing from the grave | TFTCH |
| PA 488-725 | TALES FROM THE CRYPT: The Sacrifice | TFTCH |
| PA 488-744 | TALES FROM THE CRYPT: For cryin' out loud | TFTCH |
| PA 488-745 | TALES FROM THE CRYPT: 4-sided triangle | TFTCH |
| PA 488-721 | TALES FROM THE CRYPT: The Ventriloquist's dummy | TFTCH |
| PA 488-722 | TALES FROM THE CRYPT: Judy, you're not yourself today | TFTCH |
| PA 488-747 | TALES FROM THE CRYPT: Fitting punishment | TFTCH |
| PA 488-751 | TALES FROM THE CRYPT: Korman's kalamity | TFTCH |
| PA 488-723 | TALES FROM THE CRYPT: Lower berth | TFTCH |
| PA 488-724 | TALES FROM THE CRYPT: Mute witness to murder | TFTCH |
| PA 488-739 | TALES FROM THE CRYPT: Television terror | TFTCH |
| PA 488-740 | TALES FROM THE CRYPT: My brother's keeper | TFTCH |
| PA 488-741 | TALES FROM THE CRYPT:  The Secret | TFTCH |

| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TFTCH |
|---|---|---|
| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TFTCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TFTCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TFTCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TFTCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TFTCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TFTCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TFTCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TFTCH |
| PA 569-835 | TALES FROM THE CRYPT: Split Second | TFTCH |
| PA 569-837 | TALES FROM THE CRYPT: Deadline | TFTCH |
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TFTCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TFTCH |
| PA 591-524 | TALES FROM THE CRYPT: None But The Lonely Heart | TFTCH |
| PA 591-527 | TALES FROM THE CRYPT: This'll Kill Ya | TFTCH |
| PA 591-531 | TALES FROM THE CRYPT: On A Deadman's Chest | TFTCH |
| PA 591-529 | TALES FROM THE CRYPT: Séance | TFTCH |

| PA 591-525 | TALES FROM THE CRYPT: Beauty Rest | TFTCH |
|---|---|---|
| PA 591-528 | TALES FROM THE CRYPT: What's Cookin' | TFTCH |
| PA 591-526 | TALES FROM THE CRYPT: New Arrival | TFTCH |
| PA 591-532 | TALES FROM THE CRYPT: Maniac At Large | TFTCH |
| PA 591-535 | TALES FROM THE CRYPT: Split Personality | TFTCH |
| PA 591-530 | TALES FROM THE CRYPT: Strung Along | TFTCH |
| PA 591-533 | TALES FROM THE CRYPT: Werewolf Concerto | TFTCH |
| PA 591-534 | TALES FROM THE CRYPT: Curiosity Killed | TFTCH |
| PA 684-230 | TALES FROM THE CRYPT: Death Of Some Salesmen | TFTCH |
| PA 718-637 | TALES FROM THE CRYPT: As Ye Sow | TFTCH |
| PA 718-636 | TALES FROM THE CRYPT: Forever Ambergris | TFTCH |
| PA 718-633 | TALES FROM THE CRYPT: Food For Thought | TFTCH |
| PA 718-630 | TALES FROM THE CRYPT: People Who Live In Brass Hearses | TFTCH |
| PA 718-639 | TALES FROM THE CRYPT: Two For The Show | TFTCH |
| PA 718-640 | TALES FROM THE CRYPT: House Of Horror | TFTCH |
| PA 718-638 | TALES FROM THE CRYPT: Well Cooked Hams | TFTCH |
| PA 718-641 | TALES FROM THE CRYPT: Creep Course | TFTCH |

| | | |
|---|---|---|
| PA 718-632 | TALES FROM THE CRYPT: Came The Dawn | TFTCH |
| PA 718-635 | TALES FROM THE CRYPT: Oil's Well That Ends Well | TFTCH |
| PA 718-634 | TALES FROM THE CRYPT: Half-Way Horrible | TFTCH |
| PA 718-631 | TALES FROM THE CRYPT: Till Death Do We Part | TFTCH |
| PA 1-052-155 | TALES FROM THE CRYPT: Let The Punishment Fit The Crime | TFTCH |
| PA 1-052-153 | TALES FROM THE CRYPT: Only Skin Deep | TFTCH |
| PA 1-052-154 | TALES FROM THE CRYPT: Whirlpool | TFTCH |
| PA 1-052-157 | TALES FROM THE CRYPT: Operation Friendship | TFTCH |
| PA 1-052-158 | TALES FROM THE CRYPT: Revenge Is The Nuts | TFTCH |
| PA 1-052-160 | TALES FROM THE CRYPT: The Bribe | TFTCH |
| PA 1-052-161 | TALES FROM THE CRYPT: The Pit | TFTCH |
| PA 1-052-159 | TALES FROM THE CRYPT: The Assassin | TFTCH |
| PA 1-051-080 | TALES FROM THE CRYPT: Staired In Horror | TFTCH |
| PA 1-051-082 | TALES FROM THE CRYPT: In The Groove | TFTCH |
| PA 1-051-077 | TALES FROM THE CRYPT: Surprise Party | TFTCH |
| PA 1-051-081 | TALES FROM THE CRYPT: Doctor Of Horror | TFTCH |
| PA 1-051-078 | TALES FROM THE CRYPT: Comes The Dawn | TFTCH |

| PA 1-052-156 | TALES FROM THE CRYPT: 99 & 44/100 Pure Horror | TFTCH |
|---|---|---|
| PA 1-051-075 | TALES FROM THE CRYPT: You, Murderer | TFTCH |
| PA 1-051-087 | TALES FROM THE CRYPT: Fatal Caper | TFTCH |
| PA 1-051-083 | TALES FROM THE CRYPT: Last Respects | TFTCH |
| PA 1-051-086 | TALES FROM THE CRYPT: A Slight Case Of Murder | TFTCH |
| PA 1-051-079 | TALES FROM THE CRYPT: Horror In The Night | TFTCH |
| PA 1-052-143 | TALES FROM THE CRYPT: Cold War | TFTCH |
| PA 1-052-140 | TALES FROM THE CRYPT: The Kidnapper | TFTCH |
| PA 1-051-089 | TALES FROM THE CRYPT: Report From The Grave | TFTCH |
| PA 1-051-085 | TALES FROM THE CRYPT: Smoke Wrings | TFTCH |
| PA 1-052-142 | TALES FROM THE CRYPT: About Face | TFTCH |
| PA 1-051-088 | TALES FROM THE CRYPT: Confession | TFTCH |
| PA 1-052-141 | TALES FROM THE CRYPT: Ear Today… Gone Tomorrow | TFTCH |
| PA 1-051-084 | TALES FROM THE CRYPT: The Third Pig | TFTCH |
| PA 1-795-517 | THE BIG BANG THEORY: Pilot | WBEI |
| PA 1-799-964 | THE BIG BANG THEORY: The Big Bran Hypothesis | WBEI |
| PA 1-799-962 | THE BIG BANG THEORY: The Fuzzy Boots Corollary | WBEI |

| PA 1-799-893 | THE BIG BANG THEORY: The Luminous Fish Effect | WBEI |
|---|---|---|
| PA 1-799-876 | THE BIG BANG THEORY: The Hamburger Postulate | WBEI |
| PA 1-799-894 | THE BIG BANG THEORY: The Middle Earth Paradigm | WBEI |
| PA 1-799-868 | THE BIG BANG THEORY: The Dumpling Paradox | WBEI |
| PA 1-799-872 | THE BIG BANG THEORY: The Grasshopper Experiment | WBEI |
| PA 1-799-890 | THE BIG BANG THEORY: The Cooper-Hofstadter Polarization | WBEI |
| PA 1-800-073 | THE BIG BANG THEORY: The Loobenfeld Decay | WBEI |
| PA 1-799-897 | THE BIG BANG THEORY: The Pancake Batter Anomaly | WBEI |
| PA 1-799-875 | THE BIG BANG THEORY: The Jerusalem Duality | WBEI |
| PA 1-799-899 | THE BIG BANG THEORY: The Bat Jar Conjecture | WBEI |
| PA 1-799-884 | THE BIG BANG THEORY: The Nerdvana Annihilation | WBEI |
| PA 1-799-886 | THE BIG BANG THEORY: The Pork Chop Indeterminacy | WBEI |
| PA 1-799-887 | THE BIG BANG THEORY: The Peanut Reaction | WBEI |
| PA 1-799-865 | THE BIG BANG THEORY: The Tangerine Factor | WBEI |
| PA 1-696-748 | THE BIG BANG THEORY: The Vartabedian Conundrum | WBEI |
| PA 1-696-743 | THE BIG BANG THEORY: The Euclid Alternative | WBEI |
| PA 1-696-733 | THE BIG BANG THEORY: The Cooper-Nowitzki Theorem | WBEI |

| | | |
|---|---|---|
| PA 1-696-749 | THE BIG BANG THEORY: The Killer Robot Instability | WBEI |
| PA 1-696-751 | THE BIG BANG THEORY: The Dead Hooker Juxtaposition | WBEI |
| PA 1-696-752 | THE BIG BANG THEORY: The Bath Item Gift Hypothesis | WBEI |
| PA 1-696-753 | THE BIG BANG THEORY: The Terminator Decoupling | WBEI |
| PA 1-696-755 | THE BIG BANG THEORY: The Lizard-Spock Expansion | WBEI |
| PA 1-696-756 | THE BIG BANG THEORY: The Griffin Equivalency | WBEI |
| PA 1-696-723 | THE BIG BANG THEORY: The Hofstadter Isotope | WBEI |
| PA 1-696-719 | THE BIG BANG THEORY: The Work Song Nanocluster | WBEI |
| PA 1-696-724 | THE BIG BANG THEORY: The Cushion Saturation | WBEI |
| PA 1-696-726 | THE BIG BANG THEORY: The Friendship Algorithm | WBEI |
| PA 1-696-727 | THE BIG BANG THEORY: The Monopolar Expedition | WBEI |
| PA 1-696-730 | THE BIG BANG THEORY: The Financial Permeability | WBEI |
| PA 1-696-734 | THE BIG BANG THEORY: The Barbarian Sublimation | WBEI |
| PA 1-696-745 | THE BIG BANG THEORY: The Vegas Renormailization | WBEI |
| PA 1-696-746 | THE BIG BANG THEORY: The Classified Materials | WBEI |
| PA 1-696-757 | THE BIG BANG THEORY: The Codpiece Topology | WBEI |
| PA 1-696-758 | THE BIG BANG THEORY: The Panty Pinata Polarization | WBEI |

| PA 1-696-761 | THE BIG BANG THEORY: The Bad Fish Paradigm | WBEI |
|---|---|---|
| PA 1-696-763 | THE BIG BANG THEORY: The White Asparagus Triangulation | WBEI |
| PA 1-696-765 | THE BIG BANG THEORY: The Maternal Capacitance | WBEI |
| PA 1-801-541 | THE BIG BANG THEORY: The Robotic Manipulaton | WBEI |
| PA 1-801-374 | THE BIG BANG THEORY: The Cruciferous Vegetable Amplification | WBEI |
| PA 1-801-411 | THE BIG BANG THEORY: The Zazzy Substitution | WBEI |
| PA 1-801-531 | THE BIG BANG THEORY: The Hot Troll Deviation | WBEI |
| PA 1-801-539 | THE BIG BANG THEORY: The Desperation Emanation | WBEI |
| PA 1-801-425 | THE BIG BANG THEORY: The Irish Pub Formulation | WBEI |
| PA 1-801-527 | THE BIG BANG THEORY: The Apology Insufficiency | WBEI |
| PA 1-801-375 | THE BIG BANG THEORY: The 21-Second Excitation | WBEI |
| PA 1-801-519 | THE BIG BANG THEORY: The Boyfriend Complexity | WBEI |
| PA 1-801-401 | THE BIG BANG THEORY: The Alien Parasite Hypothesis | WBEI |
| PA 1-801-430 | THE BIG BANG THEORY: The Justice League Recombination | WBEI |
| PA 1-801-421 | THE BIG BANG THEORY: The Bus Pants Utilization | WBEI |
| PA 1-801-538 | THE BIG BANG THEORY: The Love Car Displacement | WBEI |
| PA 1-801-521 | THE BIG BANG THEORY: The Thespian Catalyst | WBEI |

| PA 1-801-406 | THE BIG BANG THEORY: The Benefactor Factor | WBEI |
|---|---|---|
| PA 1-801-403 | THE BIG BANG THEORY: The Cohabitation Formulation | WBEI |
| PA 1-801-524 | THE BIG BANG THEORY: The Toast Derivation | WBEI |
| PA 1-801-407 | THE BIG BANG THEORY: The Prestidigitation Approximation | WBEI |
| PA 1-801-534 | THE BIG BANG THEORY: The Zarnecki Incursion | WBEI |
| PA 1-801-522 | THE BIG BANG THEORY: The Herb Garden Germination | WBEI |
| PA 1-801-382 | THE BIG BANG THEORY: The Agreement Dissection | WBEI |
| PA 1-801-424 | THE BIG BANG THEORY: The Wildebeest Implementation | WBEI |
| PA 1-801-540 | THE BIG BANG THEORY: The Engagement Reaction | WBEI |
| PA 1-801-517 | THE BIG BANG THEORY: The Roommate Transmorgrification | WBEI |
| PA 1-606-857 | THE DARK KNIGHT | WBEI |
| RE 442-633 | THE KING OF KINGS: The Criterion Collection | TEC; Samuel Bronston Productions, Inc. ("SBPI") |
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line Productions, Inc.x |

| PA 371-962 | The Unbearable Lightness of Being (The Criterion Collection) | The Saul Zaentz Company ("SZC") |
|---|---|---|
| PA 371-962 | THE UNBEARABLE LIGHTNESS OF BEING. | SZC |
| PA 1-783-492 | THE VAMPIRE DIARIES: Pilot | WBEI; CBS Studios Inc. ("CBS") |
| PA 1-783-505 | THE VAMPIRE DIARIES: The Night Of The Comet | WBEI; CBS |
| PA 1-783-510 | THE VAMPIRE DIARIES: Friday Night Bites | WBEI; CBS |
| PA 1-783-518 | THE VAMPIRE DIARIES: Family Ties | WBEI; CBS |
| PA 1-783-545 | THE VAMPIRE DIARIES: You're Undead To Me | WBEI; CBS |
| PA 1-783-551 | THE VAMPIRE DIARIES: Lost Girls | WBEI; CBS |
| PA 1-783-556 | THE VAMPIRE DIARIES: Haunted | WBEI; CBS |
| PA 1-783-559 | THE VAMPIRE DIARIES: 162 Candles | WBEI; CBS |
| PA 1-783-563 | THE VAMPIRE DIARIES: History Repeating | WBEI; CBS |
| PA 1-783-567 | THE VAMPIRE DIARIES: The Turning Point | WBEI; CBS |
| PA 1-783-574 | THE VAMPIRE DIARIES: Bloodlines | WBEI; CBS |
| PA 1-783-578 | THE VAMPIRE DIARIES: Unpleasantville | WBEI; CBS |
| PA 1-783-584 | THE VAMPIRE DIARIES: Children Of The Damned | WBEI; CBS |
| PA 1-783-586 | THE VAMPIRE DIARIES: Fool Me Once | WBEI; CBS |

| PA 1-783-588 | THE VAMPIRE DIARIES: A Few Good Men | WBEI; CBS |
|---|---|---|
| PA 1-781-131 | THE VAMPIRE DIARIES: There Goes The Neighborhood | WBEI; CBS |
| PA 1-783-591 | THE VAMPIRE DIARIES: Let The Right One In | WBEI; CBS |
| PA 1-783-593 | THE VAMPIRE DIARIES: Under Control | WBEI; CBS |
| PA 1-783-596 | THE VAMPIRE DIARIES: Miss Mystic Falls | WBEI; CBS |
| PA 1-783-613 | THE VAMPIRE DIARIES: Blood Brothers | WBEI; CBS |
| PA 1-783-614 | THE VAMPIRE DIARIES: Isobel | WBEI; CBS |
| PA 1-783-616 | THE VAMPIRE DIARIES: Founder's Day | WBEI; CBS |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |

| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
|---|---|---|
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-085-787 | THE WIRE: The Target | HBO |
| PA 1-085-788 | THE WIRE: The Detail | HBO |
| PA 1-085-789 | THE WIRE: The Buys | HBO |
| PA 1-085-790 | THE WIRE: Old Cases | HBO |
| PA 1-091-735 | THE WIRE: The Pager | HBO |
| PA 1-091-734 | THE WIRE: The Wire | HBO |
| PA 1-085-791 | THE WIRE: One Arrest | HBO |
| PA 1-112-366 | THE WIRE: Lessons | HBO |
| PA 1-112-367 | THE WIRE: Game Day | HBO |
| PA 1-085-792 | THE WIRE: The Cost | HBO |

| PA 1-085-793 | THE WIRE: The Hunt | HBO |
|---|---|---|
| PA 1-112-891 | THE WIRE: Cleaning Up | HBO |
| PA 1-097-171 | THE WIRE: Sentencing | HBO |
| PA 1-136-490 | THE WIRE: Ebb Tide | HBO |
| PA 1-148-802 | THE WIRE: Collateral Damage | HBO |
| PA 1-194-679 | THE WIRE: Hot Shots | HBO |
| PAu 2-811-064 | THE WIRE: Hard Cases | HBO |
| PAu 2-803-274 | THE WIRE: Undertow | HBO |
| PA 1-148-601 | THE WIRE: All Prologue | HBO |
| PA 1-188-186 | THE WIRE: Backwash | HBO |
| PAu 2-787-345 | THE WIRE: Duck And Cover | HBO |
| PA 1-190-936 | THE WIRE: Stray Sounds | HBO |
| PA 1-194-673 | THE WIRE: Storm Warnings | HBO |
| PA 1-201-679 | THE WIRE: Bad Dreams | HBO |
| PA 1-201-678 | THE WIRE: Port In A Storm | HBO |
| PA 1-246-492 | THE WIRE: Time After Time | HBO |
| PA 1-246-487 | THE WIRE: All Due Respect | HBO |
| PA 1-249-546 | THE WIRE: Dead Soldiers | HBO |
| PA 1-249-545 | THE WIRE: Amsterdam | HBO |
| PA 1-249-550 | THE WIRE: Straight And True | HBO |
| PA 1-249-549 | THE WIRE: Homecoming | HBO |
| PA 1-263-206 | THE WIRE: Back Burners | HBO |
| PA 1-263-204 | THE WIRE: Moral Midgetry | HBO |
| PA 1-263-205 | THE WIRE: Slapstick | HBO |
| PA 1-263-201 | THE WIRE: Reformation | HBO |
| PA 1-265-461 | THE WIRE: Middle Ground | HBO |
| PA 1-265-512 | THE WIRE: Mission Accomplished | HBO |
| PA 1-325-037 | THE WIRE: Boys Of Summer | HBO |
| PA 1-325-038 | THE WIRE: Soft Eyes | HBO |
| PA 1-325-039 | THE WIRE: Home Rooms | HBO |
| PA 1-261-149 | THE WIRE: Refugees | HBO |

| PA 1-261-150 | THE WIRE: Alliances | HBO |
|---|---|---|
| PA 1-261-132 | THE WIRE: Margin Of Error | HBO |
| PA 1-261-151 | THE WIRE: Unto Others | HBO |
| PA 1-261-345 | THE WIRE: Corner Boys | HBO |
| PA 1-261-344 | THE WIRE: Know Your Place | HBO |
| PA 1-353-972 | THE WIRE: Misgivings | HBO |
| PA 1-353-973 | THE WIRE: A New Day | HBO |
| PA 1-353-974 | THE WIRE: That's Got His Own | HBO |
| PA 1-261-346 | THE WIRE: Final Grades | HBO |
| PA 1-611-976 | THE WIRE: More With Less | HBO |
| PA 1-608-341 | THE WIRE: Unconfirmed Reports | HBO |
| PA 1-798-349 | THE WIRE: Not For Attribution | HBO |
| PA 1-663-138 | THE WIRE: Transitions | HBO |
| PA 1-617-062 | THE WIRE: React Quotes | HBO |
| PA 1-617-057 | THE WIRE: The Dickenson Aspect | HBO |
| PA 1-622-694 | THE WIRE: Took | HBO |
| PA 1-622-990 | THE WIRE: Clarifications | HBO |
| PA 1-622-995 | THE WIRE: Late Editions | HBO |
| PA 1-369-482 | TIM & ERIC AWESOME SHOW GREAT JOB: Dads | CNI |
| PA 1-369-481 | TIM & ERIC AWESOME SHOW GREAT JOB: Friends | CNI |
| PA 1-369-476 | TIM & ERIC AWESOME SHOW GREAT JOB: Cats | CNI |
| PA 1-369-483 | TIM & ERIC AWESOME SHOW GREAT JOB: Salame | CNI |
| PA 1-372-408 | TIM & ERIC AWESOME SHOW GREAT JOB: Chunky | CNI |
| PA 1-372-407 | TIM & ERIC AWESOME SHOW GREAT JOB: Slop | CNI |

| | | |
|---|---|---|
| PA 1-373-901 | TIM & ERIC AWESOME SHOW GREAT JOB: Abstinence | CNI |
| PA 1-373-900 | TIM & ERIC AWESOME SHOW GREAT JOB: Hamburger | CNI |
| PA 1-373-898 | TIM & ERIC AWESOME SHOW GREAT JOB: Anniversary | CNI |
| PA 1-373-895 | TIM & ERIC AWESOME SHOW GREAT JOB: Missing | CNI |
| PA 1-592-393 | TIM & ERIC AWESOME SHOW GREAT JOB: Vacation | CNI |
| PA 1-592-387 | TIM & ERIC AWESOME SHOW GREAT JOB: Dad's Off | CNI |
| PA 1-595-722 | TIM & ERIC AWESOME SHOW GREAT JOB: Forest | CNI |
| PA 1-592-395 | TIM & ERIC AWESOME SHOW GREAT JOB: Dolls | CNI |
| PA 1-596-796 | TIM & ERIC AWESOME SHOW GREAT JOB: Coma | CNI |
| PA 1-595-723 | TIM & ERIC AWESOME SHOW GREAT JOB: Robin | CNI |
| PA 1-595-721 | TIM & ERIC AWESOME SHOW GREAT JOB: Carol | CNI |
| PA 1-595-346 | TIM & ERIC AWESOME SHOW GREAT JOB: Innernette | CNI |
| PA 1-626-979 | TIM & ERIC AWESOME SHOW GREAT JOB: Pepperoni | CNI |
| PA 1-598-868 | TIM & ERIC AWESOME SHOW GREAT JOB: Embarrassed | CNI |
| PA 1-606-129 | TIM & ERIC AWESOME SHOW GREAT JOB: Resurrection | CNI |

| | | |
|---|---|---|
| PA 1-606-128 | TIM & ERIC AWESOME SHOW GREAT JOB: Chan | CNI |
| PA 1-641-436 | TIM & ERIC AWESOME SHOW GREAT JOB: Rascals | CNI |
| PA 1-641-431 | TIM & ERIC AWESOME SHOW GREAT JOB: Spagett | CNI |
| PA 1-612-051 | TIM & ERIC AWESOME SHOW GREAT JOB: C.O.R.B.S. | CNI |
| PA 1-612-098 | TIM & ERIC AWESOME SHOW GREAT JOB: Jim And Derrick | CNI |
| PA 1-612-052 | TIM & ERIC AWESOME SHOW GREAT JOB: Jazz | CNI |
| PA 1-615-832 | TIM & ERIC AWESOME SHOW GREAT JOB: Muscles For Bones | CNI |
| PA 1-615-819 | TIM & ERIC AWESOME SHOW GREAT JOB: Larry | CNI |
| PA 1-614-506 | TIM & ERIC AWESOME SHOW GREAT JOB: Brownies | CNI |
| PA 1-627-263 | TIM & ERIC AWESOME SHOW GREAT JOB: Snow | CNI |
| PA 1-627-269 | TIM & ERIC AWESOME SHOW GREAT JOB: Balls | CNI |
| PA 1-627-259 | TIM & ERIC AWESOME SHOW GREAT JOB: Universe | CNI |
| PA 1-627-267 | TIM & ERIC AWESOME SHOW GREAT JOB: Road Trip | CNI |
| PA 1-654-383 | TIM & ERIC AWESOME SHOW GREAT JOB: Tommy | CNI |
| PA 1-654-385 | TIM & ERIC AWESOME SHOW GREAT JOB: Origins | CNI |
| PA 1-654-381 | TIM & ERIC AWESOME SHOW GREAT JOB: Presidents | CNI |

| PA 1-654-389 | TIM & ERIC AWESOME SHOW GREAT JOB: Hair | CNI |
|---|---|---|
| PA 1-654-388 | TIM & ERIC AWESOME SHOW GREAT JOB: The Brothers Cinco | CNI |
| PA 1-631-563 | TIM & ERIC AWESOME SHOW GREAT JOB: Tennis | CNI |
| PA 1-270-375 | TOM GOES TO THE MAYOR: Bear Traps | CNLL |
| PA 1-270-374 | TOM GOES TO THE MAYOR: WW Laserz | CNLL |
| PA 1-270-372 | TOM GOES TO THE MAYOR: Pioneer Island | CNLL |
| PA 1-270-376 | TOM GOES TO THE MAYOR: Toodle Day | CNLL |
| PA 1-270-377 | TOM GOES TO THE MAYOR: Rat's Off To Ya | CNLL |
| PA 1-313-465 | TOM GOES TO THE MAYOR: Porcelain Birds | CNLL |
| PA 1-313-466 | TOM GOES TO THE MAYOR: Vehicular Manslaughter | CNLL |
| PA 1-313-462 | TOM GOES TO THE MAYOR: Boy Meets Mayor | CNLL |
| PA 1-313-468 | TOM GOES TO THE MAYOR: Calcucorn | CNLL |
| PA 1-313-463 | TOM GOES TO THE MAYOR: Gibbons | CNLL |
| PA 1-313-460 | TOM GOES TO THE MAYOR: Pipe Camp | CNLL |
| PA 1-313-467 | TOM GOES TO THE MAYOR: Rebirth | CNLL |
| PA 1-313-461 | TOM GOES TO THE MAYOR: Vice Mayor | CNLL |
| PA 1-313-464 | TOM GOES TO THE MAYOR: A Look Behind The Scenes | CNLL |

| PA 1-333-074 | TOM GOES TO THE MAYOR: My Big Cups | CNLL |
|---|---|---|
| PA 1-333-072 | TOM GOES TO THE MAYOR: Bass Fest | CNLL |
| PA 1-333-084 | TOM GOES TO THE MAYOR: Jeffy The Sea Serpent | CNLL |
| PA 1-330-576 | TOM GOES TO THE MAYOR: White Collarless | CNLL |
| PA 1-333-067 | TOM GOES TO THE MAYOR: Wrestling | CNLL |
| PA 1-330-580 | TOM GOES TO THE MAYOR: Saxman | CNLL |
| PA 1-333-076 | TOM GOES TO THE MAYOR: Spray A Carpet Or Rug | CNLL |
| PA 1-333-081 | TOM GOES TO THE MAYOR: Surprise Party | CNLL |
| PA 1-333-065 | TOM GOES TO THE MAYOR: C.N.E | CNLL |
| PA 1-333-073 | TOM GOES TO THE MAYOR: Friendship Alliance | CNLL |
| PA 1-330-578 | TOM GOES TO THE MAYOR: Zoo Trouble | CNLL |
| PA 1-330-581 | TOM GOES TO THE MAYOR: The Layover | CNLL |
| PA 1-330-583 | TOM GOES TO THE MAYOR: Couple's Therapy | CNLL |
| PA 1-333-085 | TOM GOES TO THE MAYOR: Glass Eyes | CNLL |
| PA 1-261-645 | TOM GOES TO THE MAYOR: Undercover | CNLL |
| PA 1-349-486 | TOM GOES TO THE MAYOR: Puddins | CNLL |
| Pau 3-084-647 | TOM GOES TO THE MAYOR: Joy's Ex | CNLL |

| PA 1-686-688 | TREME: Do You Know What It Means? | HBO |
| PA 1-686-691 | TREME: Meet De Boys On The Battlefront | HBO |
| PA 1-686-694 | TREME: Right Place, Wrong Time | HBO |
| PA 1-686-695 | TREME: At The Foot of Canal Street | HBO |
| PA 1-687-984 | TREME: Shame, Shame, Shame | HBO |
| PA 1-687-982 | TREME: Shallow Water, Oh Mama | HBO |
| PA 1-687-980 | TREME: Smoke My Piece Pipe | HBO |
| PA 1-697-073 | TREME: All On A Mardi Gras Day | HBO |
| PA 1-697-072 | TREME: Wish Someone Would Care | HBO |
| PA 1-783-912 | TREME: I'll Fly Away | HBO |
| PA 1-743-069 | TREME: Accentuate The Positive | HBO |
| PA 1-739-172 | TREME: Everything I Do Gonh Be Funky | HBO |
| PA 1-750-437 | TREME: OnYour Way Down | HBO |
| PA 1-746-591 | TREME: Santa Claus, Do You Ever Get The Blues? | HBO |
| PA 1-746-579 | TREME: Slip Away | HBO |
| PA 1-746-582 | TREME: Feels Like Rain | HBO |
| PA 1-746-583 | TREME: Carnival Time | HBO |
| PA 1-756-008 | TREME: Can I Change My Mind | HBO |
| PA 1-748-878 | TREME: What Is New Orleans? | HBO |
| PA 1-748-782 | TREME: That's What Lovers Do? | HBO |
| PA 1-748-781 | TREME: Do Whatcha Wanna | HBO |
| PA 1-653-459 | TRUE BLOOD: Strange Love | HBO |
| PA 1-653-432 | TRUE BLOOD: The First Taste | HBO |

| | | |
|---|---|---|
| PA 1-653-964 | TRUE BLOOD: Mine | HBO |
| PA 1-653-970 | TRUE BLOOD: Escape from Dragon House | HBO |
| PA 1-653-971 | TRUE BLOOD: Sparks Fly Out | HBO |
| PA 1-653-570 | TRUE BLOOD: Cold Ground | HBO |
| PA 1-653-568 | TRUE BLOOD: Burning House of Love | HBO |
| PA 1-662-013 | TRUE BLOOD: The Fourth Man in the Fire | HBO |
| PA 1-661-869 | TRUE BLOOD: Plaisir D'Amour | HBO |
| PA 1-658-084 | TRUE BLOOD: I Don't Wanna Know | HBO |
| PA 1-663-958 | TRUE BLOOD: To Love is to Bury | HBO |
| PA 1-656-238 | TRUE BLOOD: You'll Be the Death of Me | HBO |
| PA 1-664-352 | TRUE BLOOD: Nothing but the Blood | HBO |
| PA 1-666-595 | TRUE BLOOD: Keep This Party Going | HBO |
| PA 1-666-589 | TRUE BLOOD: Scratches | HBO |
| PA 1-666-598 | TRUE BLOOD: Shake and Fingerpop | HBO |
| PA 1-666-592 | TRUE BLOOD: Never Let Me Go | HBO |
| PA 1-666-591 | TRUE BLOOD: Hard-Hearted Hannah | HBO |
| PA 1-667-523 | TRUE BLOOD: Release Me | HBO |
| PA 1-666-586 | TRUE BLOOD: Timebomb | HBO |
| PA 1-666-583 | TRUE BLOOD: I Will Rise Up | HBO |
| PA 1-666-596 | TRUE BLOOD: New World in My View | HBO |
| PA 1-663-479 | TRUE BLOOD: Frenzy | HBO |

| PA 1-667-580 | TRUE BLOOD: Beyond Here Lies Nothin' | HBO |
|---|---|---|
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 1-207-337 | THE VENTURE BROS.: The Terrible Secret Of Turtle Bay | CNLL |
| PA 1-243-613 | THE VENTURE BROS.: Dia De Los Dangerous | CNLL |
| PA 1-243-619 | THE VENTURE BROS.: Careers In Science | CNLL |
| PA 1-243-623 | THE VENTURE BROS.: Home Insecurity | CNLL |
| PA 1-243-624 | THE VENTURE BROS.: The Incredible Mr. Brisby | CNLL |
| PA 1-243-617 | THE VENTURE BROS.: Eeeney, Meeney, Miney Magic! | CNLL |
| PA 1-243-614 | THE VENTURE BROS.: Ghosts Of The Sargasso | CNLL |
| PA 1-243-615 | THE VENTURE BROS.: Ice Station--Impossible! | CNLL |

| PA 1-243-618 | THE VENTURE BROS.: Mid-Life Chrysalis | CNLL |
|---|---|---|
| PA 1-243-616 | THE VENTURE BROS.: Are You There God, It's Me, Dean | CNLL |
| PA 1-250-069 | THE VENTURE BROS.: Tag-Sale - You're It! | CNLL |
| PA 1-250-070 | THE VENTURE BROS.: Past Tense | CNLL |
| PA 1-250-073 | THE VENTURE BROS.: The Trial Of The Monarch | CNLL |
| PA 1-250-059 | THE VENTURE BROS.: Return To Spider-Skull Island | CNLL |
| PA 1-257-177 | THE VENTURE BROS.: A Very Venture Christmas | CNLL |
| PA 1-330-584 | THE VENTURE BROS.: Powerless In The Face Of Death | CNLL |
| PA 1-333-071 | THE VENTURE BROS.: Hate Floats | CNLL |
| PA 1-333-079 | THE VENTURE BROS.: Assassinanny 911 | CNLL |
| PA 1-333-068 | THE VENTURE BROS.: Escape To The House Of Mummies: Part 2 | CNLL |
| PA 1-333-083 | THE VENTURE BROS.: Twenty Years To Midnight | CNLL |
| PA 1-333-069 | THE VENTURE BROS.: Victor Echo November. | CNLL |
| PA 1-333-070 | THE VENTURE BROS.: Love-Bheits | CNLL |
| PA 1-333-082 | THE VENTURE BROS.: Fallen Arches | CNLL |
| PA 1-261-648 | THE VENTURE BROS.: Guess Who's Coming To State Dinner? | CNLL |
| PAu 3-090-160 | THE VENTURE BROS.: I Know Why The Caged Bird Kills | CNLL |

| PA 1-347-169 | THE VENTURE BROS.: Viva Los Muertos! | CNLL |
|---|---|---|
| PA 1-347-180 | THE VENTURE BROS.: Showdown At Cremation Creek: Part 1 | CNLL |
| PA 1-351-086 | THE VENTURE BROS.: Showdown At Cremation Creek: Part 2 | CNLL |
| PA 1-774-825 | THE VENTURE BROS.: Shadowman 9: In The Cradle Of Destiny | CNI |
| PA 1-774-826 | THE VENTURE BROS.: The Doctor Is Sin | CNI |
| PA 1-603-294 | THE VENTURE BROS.: The Invisible Hand Of Fate | CNI |
| PA 1-604-908 | THE VENTURE BROS.: Home Is Where The Hate Is | CNI |
| PA 1-604-901 | THE VENTURE BROS.: The Buddy System | CNI |
| PA 1-604-911 | THE VENTURE BROS.: Dr. Quymn, Medicine Woman | CNI |
| PA 1-605-528 | THE VENTURE BROS.: What Goes Down Must Come Up | CNI |
| PA 1-606-006 | THE VENTURE BROS.: Tears Of A Sea Cow | CNI |
| PA 1-606-132 | THE VENTURE BROS.: Now Museum, Now You Don't! | CNI |
| PA 1-606-135 | THE VENTURE BROS.: The Lepidopterists | CNI |
| PA 1-641-429 | THE VENTURE BROS.: ORB | CNI |
| PA 1-641-425 | THE VENTURE BROS.: The Family That Slays Together, Stays Together: Part 1 | CNI |

| PA 1-612-044 | THE VENTURE BROS.: The Family That Slays Together, Stays Together: Part 2 | CNI |
|---|---|---|
| PA 1-656-846 | THE VENTURE BROS.: Blood Of The Father, Heart Of Steel | CNI |
| PA 1-656-832 | THE VENTURE BROS.: Handsome Ransom | CNI |
| PA 1-656-833 | THE VENTURE BROS.: Perchance To Dean | CNI |
| PA 1-662-538 | THE VENTURE BROS.: Return To Malice | CNI |
| PA 1-662-537 | THE VENTURE BROS.: The Revenge Society | CNI |
| PA 1-662-540 | THE VENTURE BROS.: Self-Medication | CNI |
| PA 1-662-531 | THE VENTURE BROS.: The Better Man | CNI |
| PA 1-662-534 | THE VENTURE BROS.: Pinstripes And Poltergeists | CNI |
| PA 1-699-548 | THE VENTURE BROS.: The Diving Bell vs. The Butter-glider | CNI |
| PA 1-702-381 | THE VENTURE BROS.: Pomp And Circuitry | CNI |
| PA 1-702-375 | THE VENTURE BROS.: Every Which Way But Zeus | CNI |
| PA 1-706-990 | THE VENTURE BROS.: Everybody Comes To Hank's | CNI |
| PA 1-707-004 | THE VENTURE BROS.: Bright Lights, Dean City | CNI |
| PA 1-707-014 | THE VENTURE BROS.: Assisted Suicide | CNI |
| PA 1-709-379 | THE VENTURE BROS.: The Silent Partners | CNI |
| PA 1-713-875 | THE VENTURE BROS.: Operation P.R.O.M. | CNI |

| PA 122-714 | WHOSE LIFE IS IT ANYWAY? | Metro-Goldwyn-Mayer Film Company |
|------------|--------------------------|---------------------------------|